# FIRST FLOOR SCHEDULE

| Date | Sunday 12/20 | Monday 12/21 | Tuesday 12/22 | Wednesday 12/23 | Thursday 12/24 | Friday 12/25 | Saturday 12/26 | TOTALS |
|---|---|---|---|---|---|---|---|---|
| Anita Donnell | 10-7 | 12-8 | 12-8 | OFF | 11-7 | OFF | 9-5 | 38.5 |
| April McPhal | OFF | 2-10 | 7-4 | 12-8 | 11-7 | OFF | 2-10 | 38.5 |
| Austin Blyden | 10-7 | 6-10 | OFF | 6-10 | OFF | OFF | OFF | 16.5 |
| Catherine Hancock | 10-7 | 2-10 | OFF | 7-3 | 11-7 | OFF | 9-5 | 38.5 |
| Darian Crouse | 10-7 | OFF | 2-10 | 12-8 | 7-4 | OFF | 12-8 | 39.5 |
| Francis DeLeon | 10-7 | 2-10 | 7-4 | OFF | 7-4 | OFF | 12-8 | 39.5 |
| Gail Stone | 11-8 | OFF | 7-3 | 2-10 | 7-4 | OFF | 9-5 | 39.5 |
| Gregory Owens | 11-8 | 7-3 | 7-3 | OFF | 7-4 | OFF | 2-10 | 39.5 |
| Melvin Harried | 11-8 | OFF | 2-9:30 | OFF | 11-7 | OFF | 2-10 | 30.5 |
| Mike Hawkins | OFF | 7-4 | 12-8 | 7-4 | 11-7 | OFF | 2-10 | 39.5 |
| Patience Butler | OFF | OFF | 5-9:30 | 2-9:30 | 11-7 | OFF | 12-8 | 26.5 |
| Rondrea Bobo | 11-8 | OFF | OFF | OFF | 11-7 | OFF | 9-5 | 23.5 |
| Ruth Curtis | OFF | 12-8 | 12-8 | 7-4 | 11-7 | OFF | 2-10 | 38.5 |
| Shantinese Wright | OFF | 7-3 | 4th | 7-3 | 7-4 | OFF | 4th | 23.5 |
| Tiffany McKoy | OFF | OFF | 6-9:30 | 2-9:30 | 11-7 | OFF | 12-8 | 18.0 |
| Toni Drinkwater | OFF | 7-4 | 6-10 | OFF | OFF | OFF | 6-10 | 16.5 |
| Wayne Brito | 11-8 | 5-9:30 | OFF | 2-9:30 | 11-7 | OFF | 12-8 | 26.5 |
| **TOTALS** | 85.0 | 78.0 | 81.0 | 79.5 | 117.5 | 0.0 | 109.0 | **533.0** |

| O: 5 | O: 3 | O: 4 | O: 4 | O: 5 | O: | O: 4 | Lave |
|---|---|---|---|---|---|---|---|
| C: 5 | M: 2 | M: 3 | M: 2 | M: | M: | M: 5 | |
| | C: 5 | C: 5 | C: 5 | C: 10 | C: | C: 6 | |

# FOURTH FLOOR SCHEDULE

| Date | Sunday 12/20 | Monday 12/21 | Tuesday 12/22 | Wednesday 12/23 | Thursday 12/24 | Friday 12/25 | Saturday 12/26 | TOTALS |
|---|---|---|---|---|---|---|---|---|
| Lloyd Williams | OFF | OFF | 6-10 | OFF | OFF | OFF | OFF | 4.0 |
| Richard Eckert | 10-7 | 9-5 | OFF | 9-5 | 10-7 | OFF | 2-10 | 39.5 |
| Shantinese Wright | OFF | 1st | 9-6 | 1st | 1st | OFF | 9-5 | 16.0 |
| Valerie Cain | OFF | 5-10 | OFF | 5-10 | OFF | OFF | OFF | 10.0 |
| **TOTALS** | 8.5 | 12.5 | 12.5 | 12.5 | 8.5 | 0.0 | 15.0 | **69.5** |

| O: 1 | O: 1 | O: 1 | O: 1 | O: 1 | O: 1 | O: 1 |
|---|---|---|---|---|---|---|
| C: | M: | M: | M: | M: | M: | M: |
| | C: 1 | C: 1 | C: 1 | C: 1 | C: 1 | C: 1 |

# FIRST FLOOR SCHEDULE

| Date | Sunday 12/27 | Monday 12/28 | Tuesday 12/29 | Wednesday 12/30 | Thursday 12/31 | Friday 1/1 | Saturday 1/2 | TOTALS |
|---|---|---|---|---|---|---|---|---|
| Anita Donnell | 10-7 | 12-8 | OFF | 2-10 | 8-5 | OFF | 9-5 | 39.5 |
| April McPhaul | 10-7 | OFF | 12-8 | 8-4 | OFF | 10-7 | 2-10 | 39.5 |
| Asha Parks | 10-7 | OFF | 2-10 | 12-8 | 8-5 | OFF | 12-8 | 39.5 |
| Austin Blyden | 10-7 | 6-11 | OFF | 6-10 | OFF | OFF | OFF | 17.5 |
| Catherine Hancock | OFF | 3-11 | OFF | 8-5 | 10-6 | 10-7 | 2-10 | 39.5 |
| Darian Crouse | OFF | 8-5 | 2-10 | 12-8 | OFF | 10-7 | 12-8 | 39.5 |
| Francis DeLeon | OFF | 3-11 | 12-8 | OFF | 8-5 | 10-7 | 2-10 | 39.5 |
| Gail Stone | OFF | 3-11 | 12-8 OFF | 7-3 | 8-5 | 10-7 | 2-10 OFF | 39.5 |
| Greg Owens | 10-6 | 8-5 | OFF 12-8 | 12-8 | OFF | 10-7 | 9-5 | 40.0 |
| Melvin Harried | 10-7 | OFF | 2-9:30 | 8-5 | OFF | 10-7 | 2-10 | 39.5 |
| Mike Hawkins | 10-7 | OFF | 8-4 | OFF | 8-4 | 10-7 | 9-5 | 33.0 |
| Patience Butler | 10-7 | OFF | 8-5 | OFF | OFF | 10-7 | 9-5 | 39.5 |
| Rondrea Bobo | 10-7 | OFF | 8-5 | 2-10 | 10-6 | OFF | 12-8 | 31.5 |
| Tiffany McKoy | OFF | OFF | 2-9:30 | OFF | 10-7 | 10-7 | 4th | 16.0 |
| Tiffany Watson | OFF | 8-5 | 4th | OFF | 10-7 | 4th | 6-10 | 16.5 |
| Toni Drinkwater | OFF | 8-5 | OFF | 6-10 | OFF | OFF | 12-8 | 39.5 |
| Wayne Brito | OFF | 12-8 | 8-5 | 12-8 | 10-7 | OFF | 12-8 | 39.5 |
| **TOTALS** | 75.5 | 76.0 | 84.5 | 85.0 | 82.0 | 85.0 | 101.5 | **589.0** |

O: 9  
C:

O: 4  
M: 2  
C: 4

O: 4  
M: 3  
C: 4

O: 4  
M: 3  
C: 4

O: 5  
M:  
C: 5

O: 10  
M:  
C:

O: 4  
M: 4  
C: 5

*have*

# FOURTH FLOOR SCHEDULE

| Date | Sunday 12/27 | Monday 12/28 | Tuesday 12/29 | Wednesday 12/30 | Thursday 12/31 | Friday 1/1 | Saturday 1/2 | TOTALS |
|---|---|---|---|---|---|---|---|---|
| Lloyd Williams | OFF | OFF | 6-10 | OFF | OFF | OFF | OFF | 4.0 |
| Richard Eckert | 10-7 | 9-5 | OFF | 9-5 | 10-7 | OFF | 9-5 | 39.5 |
| Tiffany Watson | OFF | 1st | 9-6 | OFF | OFF | 11-7 | 3-10 | 23.5 |
| Valerie Cain | OFF | 5-11 | OFF | 5-10 | OFF | OFF | OFF | 10.5 |
| **TOTALS** | 8.5 | 13.0 | 12.5 | 12.5 | 8.5 | 7.5 | 14.0 | **77.5** |

O: 1  
C:

O: 1  
M:  
C: 1

O: 1  
M:  
C: 1

O: 1  
M:  
C: 1

O: 1  
M:  
C: 1

O: 1  
M:  
C: 1

O: 1  
M:  
C: 1

20

| MONDAY/LUN/XIR | TUESDAY/MAR/MAR | WEDNESDAY/MER/MIT | THURSDAY/JEU/XIE | FRIDAY/VEN/XIE | SATURDAY/SAM/SAB | SUNDAY/DIM/DOM |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 mr+mrs Keller Filed Notice to correct or vacate at | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 because I have no Gas on | 29 | 30 | 31 | | | |

*nov 2*

**FIVE·STAR FIRST GEAR**

This day the President of the US Clinton stop at the store Discovery Channel at the MCI Center 601 F St NW Washington D.C. I think he is very nice and kind I was the first greeter at the front Door. because I was told I was that good I greeted he stopped in front of moment 12-24-98

MONTH/MOIS/MES **December**
YEAR/ANNEE/ASP **1998**

21

| MONDAY/ADI/HUN | TUESDAY/MAD/MAR | WEDNESDAY/AMIO/MER | THURSDAY/JMV/JEU | FRIDAY/VIER/VIE | SATURDAY/SAM/SAB | SUNDAY/DOS/DOM |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | | | | | |

**FIVE-STAR** **FIRST GEAR**

This month I wo to get my yearly evaluation for a rise for a rise in pay I didit get a rise, becaus I a bad attude need for big outlook. becaus of the Landlord Cant Coun intead the Genral manger Mrs. Brigita Herbst and to me that my Cristmas no toy or the toys at Disney

November 1999

22

| MONDAY/LUN | TUESDAY/MAR | WEDNESDAY/MIÉR | THURSDAY/JUE | FRIDAY/VIE | SATURDAY/SÁB | SUNDAY/DOM |
|---|---|---|---|---|---|---|
| — | — | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | — | — |

FIVE·STAR® FIRST GEAR

MONTH/MES _____
YEAR/AÑO 1999

on this day the 12-24-99 this time I went to say the President Clinton hand because I know I wouldn't be working it missing chances ... be ask one of his acquaintance may I my he please me in questions he ... stand apple he ... I ... the President hand and I and God bless you mr. Clinton and after he kept ... Brigitte to me ... in ... ... Mrs ... Dancey

U.S. Department of Justice
United States Attorney
District of Columbia
Judiciary Center
555 4th Street, N.W.
Washington, DC 20001

Official Business
Sharon Kurn rm 1118

FOR APPOINTMENTS, CALL:

## DENTAL CENTER
## (202) 466-4480

MONDAY-FRIDAY APPOINTMENT HOURS:
8;00 to 1:00

2:00 to 5:00
EMERGENCY NUMBER: (202) 466-4480

M _STone , Gail_

HAS AN APPOINTMENT ON

☐ MONDAY    ☐ WEDNESDAY    ☐ FRIDAY
☐ TUESDAY   ☐ THURSDAY     ☐ SATURDAY

DATE _Tue. 12/28/99_

TIME _12:30_

DR. _Bart_

ADDITIONAL APPT. _____

**IF UNABLE TO KEEP APPOINTMENT.
KINDLY GIVE 24 HOURS NOTICE
OR A CHARGE WILL BE MADE.**

GAIL STONE
5912 9TH STREET, N.W.
#3
WASHINGTON, D.C.   20011



(78)

24

(4) 1999

# FIRST FLOOR SCHEDULE

| Date | Sunday 1/3 | Monday 1/4 | Tuesday 1/5 | Wednesday 1/6 | Thursday 1/7 | Friday 1/8 | Saturday 1/9 | TOTALS |
|------|------------|------------|-------------|---------------|--------------|------------|--------------|--------|
| Anita Donnell | 11-7 | 2-11 | 12-8 | 2-10 | OFF | 12-8 | OFF | 38.5 |
| April McPhaul | 2-10 | 4-1 | OFF | 8-5 | 12-8 | OFF | 2-10 | 39.5 |
| Asha Parks | 2-10 | 3-11 | OFF | OFF | 8-5 | 8-5 | 2-10 | 39.5 |
| Austin Blyden | 11-7 | 6-11 | OFF | 6-10 | OFF | 6-10 | OFF | 20.5 |
| Catherine Hancock | 2-10 | 8-5 | 8-5 | OFF | 12-8 | OFF | 2-10 | 39.5 |
| Darian Crouse | 11-7 | 8-5 | 8-4 | 12-8 | OFF | 8-5 | OFF | 39.5 |
| Francis DeLeon | 2-10 | 2-11 | 8-5 | OFF | 3-11 | OFF | 9-5 | 39.5 |
| Gail Stone | 11-7 | 8-5 | OFF | 8-5 | 3-11 | OFF | 9-5 | 39.5 |
| Greg Owens | 2-10 | 4-1 | OFF | 8-4 | 8-5 | 2-10 | OFF | 35.5 |
| Melvin Harried | OFF | 2-9:30 | 2-9:30 | OFF | 2-9:30 | 2-9:30 | 12-8 | 39.5 |
| Mike Hawkins | 2-10 | 4-1 | 12-8 | OFF | 8-4 | 8-5 | OFF | 28.0 |
| Patience Butler | 11-7 | 8-5 | 5-9:30 | OFF | OFF | OFF | 9-5 | 16.0 |
| Rondrea Bobo | 2-10 | 4-1 | OFF | OFF | OFF | OFF | OFF | 21.5 |
| Tiffany McKoy | OFF | 6-9:30 | 6-9:30 | 6-9:30 | OFF | 6-9:30 | 12-8 | 16.0 |
| Tiffany Watson | 4th | 4-1 | OFF | 12-8 | 4th | OFF | 4th | 19.5 |
| Toni Drinkwater | OFF | 2-11 | 6-10 | 6-10 | OFF | OFF | 6-10 | 16.5 |
| Wayne Brito | OFF | 5-9:30 | OFF | 5-9:30 | OFF | OFF | 9-5 | 6.0 |
| Valarie Cain | OFF | 4th | 4th | 4th | 5-11 | 4th | OFF | |
| **TOTALS** | **90.0** | **129.5** | **58.5** | **63.0** | **67.5** | **55.0** | **71.5** | **534.0** |

| O: 5 | O: 4 | O: 3 | O: 3 | O: 3 | O: 3 | O: 4 |
|------|------|------|------|------|------|------|
| C: 7 | M: 8 | M: 2 | M: 2 | M: 2 | M: 1 | M: 2 |
|      | C: 5 | C: 4 | C: 5 | C: 4 | C: 4 | C: 4 |

# FOURTH FLOOR SCHEDULE

| Date | Sunday 1/3 | Monday 1/4 | Tuesday 1/5 | Wednesday 1/6 | Thursday 1/7 | Friday 1/8 | Saturday 1/9 | TOTALS |
|------|------------|------------|-------------|---------------|--------------|------------|--------------|--------|
| Lloyd Williams | OFF | OFF | OFF | OFF | 6-10 | OFF | OFF | 4.0 |
| Richard Eckert | OFF | 9-5 | 9-5 | 9-5 | OFF | 9-5 | 2-10 | 37.5 |
| Tiffany Watson | 11-7 | 1st | OFF | 1st | 9-6 | OFF | 9-5 | 23.5 |
| Valarie Cain | OFF | 5-11 | 5-10 | 5-10 | 1st | 5-10 | OFF | 27.0 |
| **TOTALS** | **7.5** | **13.5** | **12.5** | **12.5** | **12.5** | **12.5** | **15.0** | **92.0** |

| O: 1 | O: 1 | O: 1 | O: 1 | O: 1 | O: 1 | O: 1 |
|------|------|------|------|------|------|------|
| C: | M: | M: | M: | M: | M: | M: |
|    | C: 1 | C: 1 | C: 1 | C: 1 | C: 1 | C: 1 |

25

# FIRST FLOOR SCHEDULE

(5)1999

| Date | Sunday 1/10 | Monday 1/11 | Tuesday 1/12 | Wednesday 1/13 | Thursday 1/14 | Friday 1/15 | Saturday 1/16 | TOTALS |
|---|---|---|---|---|---|---|---|---|
| Anita Donnell | OFF | 12-8 | 12-8 | OFF | 2-10 | 12-8 | 9-6 | 38.5 |
| Asha Parks | 10-7 | 8-5 | OFF | 8-4 | 8-4 | OFF | 2-10 | 39.5 |
| Austin Blyden | 10-7 | 6-10 | OFF | 6-11 | OFF | 6-11 | OFF | 22.5 |
| Catherine Hancock | 10-7 | OFF | 12-8 | 12-8 | 8-5 | 12-8 | OFF | 39.5 |
| Darian Crouse | OFF | 8-5 | 8-5 | 12-8 | OFF | 8-4 | 2-10 | 39.5 |
| Francis DeLeon | 10-7 | OFF | 8-5 | 3-11 | 8-5 | 3-11 | OFF | 39.5 |
| Gail Stone | OFF | OFF | 8-5 | 8-5 | 12-8 | 8-4 | 2-10 | 39.5 |
| Gregory Owens | OFF | 2-10 | OFF | 8-5 | 12-8 | 8-5 | 12-8 | 39.5 |
| Melvin Harried | 10-7 | ~~2-10~~ | ~~12-9:30~~ | ~~2-10~~ | ~~OFF 2-10~~ | OFF | 9-5 | 30.0 |
| Mike Hawkins | OFF | 2-10 | 4th | 8-5 | OFF | 8-5 | 4th | 24.5 |
| Patience Butler | OFF | OFF | 5-9:30 | OFF | OFF | OFF | 12-8 | 12.0 |
| Tiffany Watson | 10-7 | OFF | OFF | OFF | OFF | OFF | OFF | 8.5 |
| Toni Drinkwater | OFF | 8-5 | 6-10 | OFF | 6-10 | OFF | 6-10 | 20.5 |
| Valerie Cain | OFF | 4th | 5-10 | 4th | 5-10 | 4th | OFF | 10.0 |
| Wayne Brito | 10-7 | OFF | OFF | 5-9:30 | OFF | 5-9:30 | 9-5 | 25.0 |
| **TOTALS** | 51.0 | 51.5 | 62.5 | 72.0 | 56.0 | 64.0 | 65.0 | **428.5** |

| O: 6 | O: 3 | O: 3 | O: 3 | O: 3 | O: 3 | O: 3 |
|---|---|---|---|---|---|---|
| C: | M: 1 | M: 2 | M: 2 | M: 2 | M: 2 | M: 2 |
|  | C: 3 | C: 3 | C: 3 | C: 4 | C: 3 | C: 4 |

# FOURTH FLOOR SCHEDULE

| Date | Sunday 1/10 | Monday 1/11 | Tuesday 1/12 | Wednesday 1/13 | Thursday 1/14 | Friday 1/15 | Saturday 1/16 | TOTALS |
|---|---|---|---|---|---|---|---|---|
| Lloyd Williams | OFF | OFF | 6-10 | OFF | 6-10 | OFF | 2-10 | 15.5 |
| Mike Hawkins | OFF | 1st | 9-6 | 1st | OFF | 1st | 9-5 | 16.0 |
| Richard Eckert | 10-7 | 9-5 | OFF | 9-5 | 9-6 | 9-5 | OFF | 39.5 |
| Valerie Cain | OFF | 5-10 | 1st | 5-10 | 1st | 5-10 | OFF | 15.0 |
| **TOTALS** | 8.5 | 12.5 | 12.5 | 12.5 | 12.5 | 12.5 | 15.0 | **86.0** |

| O: 1 | O: 1 | O: 1 | O: 1 | O: 1 | O: 1 | O: 1 |
|---|---|---|---|---|---|---|
| C: | M: | M: | M: | M: | M: | M: |
|  | C: 1 | C: 1 | C: 1 | C: 1 | C: 1 | C: 1 |

26

# FIRST FLOOR SCHEDULE

(6) 1999

| Date | Sunday 1/17 | Monday 1/18 | Tuesday 1/19 | Wednesday 1/20 | Thursday 1/21 | Friday 1/22 | Saturday 1/23 | TOTALS |
|------|------|------|------|------|------|------|------|------|
| Anita Donnell | 11-7 | 12-8 | OFF | 2-10 | 12-8 | OFF | 9-5 | 37.5 |
| Austin Blyden | 11-7 | 6-10 | OFF | 6-10 | OFF | 6-10 | OFF | 19.5 |
| Catherine Hancock | OFF | 8-4 | 8-5 | 8-5 | OFF | 12-8 | 2-10 | 39.5 |
| Darian Crouse | OFF | 8-5 | 12-8 | 12-8 | OFF | 8-5 | 12-8 | 39.5 |
| Francis DeLeon | OFF | 2-10 | 8-5 | 2-10 | 8-5 | OFF | 9-5 | 39.5 |
| Gail Stone | 11-7 | 12-8 | OFF | 8-5 | 10-6 | 8-5 | OFF | 39.5 |
| Greg Owens | 11-7 | 2-10 | OFF | 8-5 | 8-5 | OFF | 9-5 | 39.5 |
| Melvin Harried | 11-7 | OFF | OFF | OFF | 2-9:30 | 2-9:30 | 12-8 | 29.0 |
| Mike Hawkins | OFF | 8-5 | 8-5 | 4th | OFF | 8-5 | 4th | 33.0 |
| Patience Butler | OFF | OFF | 5-9:30 | OFF | OFF | OFF | 2-9:30 | 11.5 |
| Toni Drinkwater | OFF | OFF | OFF | OFF | 6-10 | OFF | 6-10 | 8.0 |
| Valerie Cain | OFF | 4th | 5-10 | 4th | 5-10 | 4th | OFF | 10.0 |
| Wayne Brito | 11-7 | OFF | 5-9:30 | OFF | 5-9:30 | 5-9:30 | OFF | 21.0 |
| **TOTALS** | 45.0 | 58.5 | 47.0 | 52.0 | 52.5 | 48.5 | 63.5 | **367.0** |

| O: 6 | O: 3 | O: 3 | O: 3 | O: 3 | O: 3 | O: 3 |
|------|------|------|------|------|------|------|
| C: | M: 1 | M: 1 | M: 1 | M: 1 | M: 1 | M: 1 |
|  | C: 3 | C: 3 | C: 3 | C: 4 | C: 3 | C: 3 |

# FOURTH FLOOR SCHEDULE

| Date | Sunday 1/17 | Monday 1/18 | Tuesday 1/19 | Wednesday 1/20 | Thursday 1/21 | Friday 1/22 | Saturday 1/23 | TOTALS |
|------|------|------|------|------|------|------|------|------|
| Lloyd Williams | 11-7 | OFF | 6-10 | OFF | 6-10 | OFF | OFF | 15.5 |
| Richard Eckert | OFF | 9-5 | 9-6 | OFF | 9-6 | 9-5 | 2-10 | 39.5 |
| Mike Hawkins | OFF | 1st | 1st | 9-5 | OFF | 1st | 9-5 | 7.5 |
| Valerie Cain | OFF | 5-10 | 1st | 5-10 | 1st | 5-10 | OFF | 15.0 |
| **TOTALS** | 7.5 | 12.5 | 12.5 | 12.5 | 12.5 | 12.5 | 15.0 | **77.5** |

| O: 1 | O: 1 | O: 1 | O: 1 | O: 1 | O: 1 | O: 1 |
|------|------|------|------|------|------|------|
| C: | M: | M: | M: | M: | M: | M: |
|  | C: 1 | C: 1 | C: 1 | C: 1 | C: 1 | C: 1 |

27

(7) 1999

# FIRST FLOOR SCHEDULE

| Date | Sunday 1/24 | Monday 1/25 | Tuesday 1/26 | Wednesday 1/27 | Thursday 1/28 | Friday 1/29 | Saturday 1/30 | TOTALS |
|---|---|---|---|---|---|---|---|---|
| Anita Donnell | 11-7 | 12-8 | 3-11 | OFF | 2-10 | OFF | 9-5 | 37.5 |
| Austin Blyden | 11-7 | 6-10 | OFF | 6-10 | OFF | 6-11 | OFF | 20.5 |
| Catherine Hancock | 11-7 | 8-5 | 12-8 | OFF | OFF | 8-5 | 2-10 | 39.5 |
| Darian Crouse | 11-7 | OFF | 8-5 | 8-5 | OFF | 8-4 | 12-8 | 39.5 |
| Francis DeLeon | OFF | 2-10 | 8-5 | 2-10 | 8-5 | OFF | 9-5 | 39.5 |
| Gail Stone | OFF | OFF | 8-5 | 8-5 | 2-10 | 8-5 | 2-10 2-7 | 39.5 |
| Greg Owens | OFF | 8-5 | OFF | 8-5 | 8-5 | 4th, 3-6 | 2-10 | 36.5 |
| Melvin Harried | 11-7 | OFF | OFF | OFF | 2-9:30 | 2-9:30 | OFF | 21.5 |
| Mike Hawkins | 11-7 | OFF | 4th | OFF | 8-5 | 4th | 4th | 16.0 |
| Patience Butler | OFF | OFF | 5-9:30 | OFF | OFF | OFF | 9-5 | 12.0 |
| Toni Drinkwater | OFF | 8-5 | 6-11 | 6-10 | OFF | 6-11, | 6-10 | 26.5 |
| Wayne Brito | OFF | 5-9:30 | OFF | 5-9:30 | OFF | 5-9:30 | 12-8 | 21.0 |
| Valarie Cain | OFF | 4th | 5-11 | 4th | OFF | OFF | OFF | 6.0 |
| **TOTALS** | 45.0 | 49.0 | 56.0 | 45.5 | 47.5 | 48.5 | 64.0 | **354.5** |

|  | O: 6 | O: 3 | O: 3 | O: 3 | O: 3 | O: 3 | O: 3 |
|---|---|---|---|---|---|---|---|
|  | C: | M: 1 | M: 1 | M: 0 | M: 0 | M: 0 | M: 3 |
|  |  | C: 3 | C: 4 | C: 4 | C: 3 | C: 4 | C: 3 |

# FOURTH FLOOR SCHEDULE

| Date | Sunday 1/24 | Monday 1/25 | Tuesday 1/26 | Wednesday 1/27 | Thursday 1/28 | Friday 1/29 | Saturday 1/30 | TOTALS |
|---|---|---|---|---|---|---|---|---|
| Lloyd Williams | OFF | OFF | 6-11 | OFF | 6-10 | OFF | OFF | 9.0 |
| Richard Eckert | 11-7 | 9-5 | OFF | 9-5 | 9-6 | OFF | 2-10 | 38.5 |
| Mike Hawkins | 1st | OFF | 9-6 | OFF | 1st | 3-11 | 9-5 | 23.5 |
| Valarie Cain | OFF | 5-10 | 1st | 5-10 | OFF | OFF | OFF | 10.0 |
| **TOTALS** | 7.5 | 12.5 | 13.5 | 12.5 | 12.5 | 12.5 | 15.0 | **81.0** |

|  | O: 1 | O: 1 | O: 1 | O: 1 | O: 1 | O: 1 | O: 1 |
|---|---|---|---|---|---|---|---|
|  | C: | M: | M: | M: | M: | M: | M: |
|  |  | C: 1 | C: 1 | C: 1 | C: 1 | C: 1 | C: 1 |

28

# FIRST FLOOR SCHEDULE

(8)  1999

| Date | Sunday 1/31 | Monday 2/1 | Tuesday 2/2 | Wednesday 2/3 | Thursday 2/4 | Friday 2/5 | Saturday 2/6 | TOTALS |
|------|------|------|------|------|------|------|------|------|
| Anita Donnell | 11-7 | 12-8 | OFF | 12-8 | 12-8 | OFF | 12-8 | 37.5 |
| Austin Blyden | 11-7 | 6-10 | OFF | 6-11 | OFF | 6-11 | OFF | 21.5 |
| Catherine Hancock | OFF | 8-5 | 12-8 | OFF | 2-10 | 12-8 | 12-8 | 38.5 |
| Darian Crouse | OFF | 12-8 | 8-4 | 8-5 | 12-8 | 8-5 | OFF | 39.5 |
| Francis DeLeon | 11-7 | 2-10 | 8-5 | OFF | 8-5 | OFF | 12-8 | 39.5 |
| Gail Stone | 11-7 | OFF | 12-8 | 8-5 | 8-5 | OFF | 2-10 | 39.5 |
| Gregory Owens | 11-7 | 4th | OFF | 12-8 | 4th | 8-5 | OFF | 23.5 |
| Melvin Harried | OFF | OFF | 2-9:30 | OFF | 2-9:30 | 2-9:30 | 8-5 | 29.5 |
| Mike Hawkins | OFF | 4th | 4th | 4th | OFF | 4th | 4th | 0.0 |
| Patience Butler | OFF | OFF | 5-9:30 | OFF | OFF | OFF | 2-9:30 | 12.5 |
| Toni Drinkwater | OFF | 8-5 | OFF | 6-11 | OFF | 6-11 | 6-11 | 23.5 |
| Valerie Cain | OFF | OFF | 5-10 | 4th | 5-10 | 4th | OFF | 10.0 |
| Wayne Brito | 11-7 | OFF | OFF | 5-9:30 | OFF | 5-9:30 | 8-5 | 25.0 |
| **TOTALS** | 45.0 | 43.5 | 47.5 | 46.5 | 51.5 | 46.0 | 59.0 | **340.0** |

| | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|---|
| | O: 6 | O: 2 | O: 2 | O: 2 | O: 2 | O: 2 | O: 2 |
| | C: | M: 2 | M: 2 | M: 2 | M: 2 | M: 1 | M: 3 |
| | | C: 2 | C: 3 | C: 3 | C: 2 | C: 4 | C: 3 |

# FOURTH FLOOR SCHEDULE

| Date | Sunday 1/31 | Monday 2/1 | Tuesday 2/2 | Wednesday 2/3 | Thursday 2/4 | Friday 2/5 | Saturday 2/6 | TOTALS |
|------|------|------|------|------|------|------|------|------|
| Lloyd Williams | OFF | OFF | 6-10 | OFF | 6-10 | OFF | 2-10 | 15.5 |
| Gregory Owens | 1st | 9-5 | OFF | 1st | 9-6 | 1st | OFF | 38.5 |
| Mike Hawkins | OFF | 2-10 | 9-6 | 9-5 | OFF | 9-5 | 9-5 | 7.5 |
| Richard Eckert | 11-7 | OFF | OFF | OFF | OFF | OFF | OFF | 10.0 |
| Valerie Cain | OFF | OFF | 1st | 5-10 | 1st | 5-10 | OFF | |
| **TOTALS** | 7.5 | 15.0 | 12.5 | 12.5 | 12.5 | 12.5 | 15.0 | **71.5** |

| | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|---|
| | O: 1 | O: 1 | O: 1 | O: 1 | O: 1 | O: 1 | O: 1 |
| | C: | M: | M: | M: | M: | M: | M: |
| | | C: 1 | C: 1 | C: 1 | C: 1 | C: 1 | C: 1 |

29

# FIRST FLOOR SCHEDULE

*1999*

| Date | Sunday 2/7 | Monday 2/8 | Tuesday 2/9 | Wednesday 2/10 | Thursday 2/11 | Friday 2/12 | Saturday 2/13 | TOTALS |
|---|---|---|---|---|---|---|---|---|
| Anita Donnell | 11-7 | 12-8 | 12-8 | 12-8 | 12-8 | OFF | OFF | 37.5 |
| Austin Blyden | 11-7 | 6-10 | OFF | 6-10 | OFF | 6-10 | OFF | 19.5 |
| Catherine Hancock | 11-7 | OFF | OFF | OFF | OFF | OFF | 12-8 | 15.0 |
| Darian Crouse | OFF | 8-5 | 12-8 | 4th | OFF | 8-5 | 2-10 | 32.0 |
| Francis DeLeon | OFF | 2-10 | 8-5 | 2-10 | 8-5 | 2-10 | OFF | 39.5 |
| Gail Stone | OFF | 12-8 | 8-5 | OFF | 8-4 | 8-5 | 2-10 | 39.5 |
| Greg Owens | 11-7 | 8-5 | OFF | 8-5 | OFF | 12-8 | 2-10 | 39.5 |
| Melvin Harried | 11-7 | OFF | 2-9:30 | OFF | 2-9:30 | OFF | 8-5 | 30.0 |
| Mike Hawkins | OFF | 4th | 4th | 8-5 | 4th | OFF | 2-5 | 11.5 |
| Toni Drinkwater | OFF | 6-10 | 6-10 | 6-10 | 6-10 | OFF | 6-10 | 20.0 |
| Valerie Cain | OFF | 4th | 5-10 | 4th | 5-10 | 4th | OFF | 10.0 |
| Wayne Brito | 11-7 | OFF | OFF | 5-9:30 | 5-9:30 | 5-9:30 | 8-5 | 29.5 |
| TOTALS | 42.0 | 47.5 | 48.0 | 44.5 | 44.0 | 40.5 | 54.0 | 323.5 |

| | | | | | | | |
|---|---|---|---|---|---|---|
| O: 6 | O: 2 | O: 2 | O: 2 | O: 2 | O: 2 | O: 2 |
| C: | M: 2 | M: 2 | M: 1 | M: 1 | M: 1 | M: 1 |
| | C: 3 | C: 3 | C: 4 | C: 4 | C: 3 | C: 4 |

# FOURTH FLOOR SCHEDULE

| Date | Sunday 2/7 | Monday 2/8 | Tuesday 2/9 | Wednesday 2/10 | Thursday 2/11 | Friday 2/12 | Saturday 2/13 | TOTALS |
|---|---|---|---|---|---|---|---|---|
| Lloyd Williams | 11-7 | OFF | 6-10 | OFF | 6-10 | OFF | OFF | 15.5 |
| Darian Crouse | OFF | 1st | 1st | 9-5 | OFF | 1st | 1st | 7.5 |
| Richard Eckert | OFF | OFF | OFF | OFF | OFF | 9-5 | 2-10 | 15.0 |
| Mike Hawkins | OFF | 9-5 | 9-6 | 1st | 9-6 | OFF | 9-2 | 29.0 |
| Valerie Cain | OFF | 5-10 | 1st | 5-10 | 1st | 5-10 | OFF | 15.0 |
| TOTALS | 7.5 | 12.5 | 12.5 | 12.5 | 12.5 | 12.5 | 12.5 | 82.0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| O: 1 | O: 1 | O: 1 | O: 1 | O: 1 | O: 1 | O: 1 |
| C: | M: | M: | M: | M: | M: | M: |
| | C: 1 | C: 1 | C: 1 | C: 1 | C: 1 | C: 1 |

30

*1999*

# FIRST FLOOR SCHEDULE

| Date | Sunday 2/14 | Monday 2/15 | Tuesday 2/16 | Wednesday 2/17 | Thursday 2/18 | Friday 2/19 | Saturday 2/20 | TOTALS |
|---|---|---|---|---|---|---|---|---|
| Anita Donnell | OFF | 12-8 | 2-10 | 12-8 | OFF | 12-8 | 9-5 | 37.5 |
| Austin Blyden | 11-7 | 6-10 | OFF | 6-10 | OFF | 6-11 | OFF | 20.5 |
| Catherine Hancock | OFF | 12-8 | 8-5 | 12-8 | OFF | 8-5 | 12-8 | 39.5 |
| Darian Crouse | OFF | 2-10 | 12-8 | 8-5 | 8-5 | OFF | 2-10 | 39.5 |
| Francis DeLeon | OFF | 2-10 | 8-5 | OFF | 8-5 | 3-11 | 12-8 | 39.5 |
| Gail Stone | 11-7 | OFF | OFF | 2-10 | 12-8 | 8-5 | 2-10 | 38.5 |
| Greg Owens | 11-7 | 8-5 | OFF | 4th | OFF | 4th | 4th | 16.0 |
| Melvin Harried | 11-7 | OFF | 2-9:30 | OFF | 2-9:30 | 2-9:30 | OFF | 28.5 |
| Mike Hawkins | OFF | 8-5 | 12-8 | 8-5 | 12-8 | 12-8 | OFF | 39.5 |
| Toni Drinkwater | OFF | 2-10 | OFF | OFF | 6-10 | 6-11 | 6-11 | 21.5 |
| Wayne Brito | 11-7 | OFF | OFF | 5-9:30 | 5-9:30 | OFF | 9-5 | 24.0 |
| Valarie Cain | OFF | 4th | 5-10 | 4th | 4th | 5-11 | OFF | 11.0 |
| **TOTALS** | 37.5 | 58.5 | 51.5 | 48.0 | 47.5 | 61.5 | 50.0 | **355.5** |

| | O: 5 | O: 2 | O: 2 | O: 2 | O: 2 | O: 2 | O: 2 | |
| | C: | M: 2 | M: 2 | M: 2 | M: 2 | M: 2 | M: 2 | |
| | | C: 3 | C: 3 | C: 3 | C: 3 | C: 4 | C: 3 | |

# FOURTH FLOOR SCHEDULE

| Date | Sunday 2/14 | Monday 2/15 | Tuesday 2/16 | Wednesday 2/17 | Thursday 2/18 | Friday 2/19 | Saturday 2/20 | TOTALS |
|---|---|---|---|---|---|---|---|---|
| Lloyd Williams | OFF | OFF | 6-10 | OFF | 6-10 | OFF | OFF | 8.0 |
| Richard Eckert | 11-7 | 9-5 | 9-6 | OFF | 9-6 | OFF | 2-10 | 39.5 |
| Greg Owens | 1st | 1st | OFF | 9-5 | OFF | 9-5 | 9-5 | 23.5 |
| Valarie Cain | OFF | 5-10 | 1st | 5-10 | 1st | 5-11 | OFF | 16.0 |
| **TOTALS** | 7.5 | 12.5 | 12.5 | 12.5 | 12.5 | 12.5 | 15.0 | **87.0** |

| | O: 1 | O: 1 | O: 1 | O: 1 | O: 1 | O: 1 | O: 1 | |
| | C: | M: | M: | M: | M: | M: | M: | |
| | | C: 1 | C: 1 | C: 1 | C: 1 | C: 1 | C: 1 | |

31

(13) 1999

# FIRST FLOOR SCHEDULE

| Date | Sunday 2/21 | Monday 2/22 | Tuesday 2/23 | Wednesday 2/24 | Thursday 2/25 | Friday 2/26 | Saturday 2/27 | TOTALS |
|------|------|------|------|------|------|------|------|------|
| Anita Donnell | 11-7 | OFF | 12-8 | 3-11 | OFF | 12-8 | 12-8 | 37.5 |
| Austin Blyden | 11-7 | 6-11 | OFF | 6-11 | OFF | 6-10 | OFF | 21.5 |
| Catherine Hancock | OFF | 12-8 | OFF | 3-11 | 12-8 | 8-5 | 8-5 | 39.5 |
| Darian Crouse | OFF | 8-5 | 3-11 | 12-8 | OFF | 12-8 | 8-5 | 39.5 |
| Francis DeLeon | 11-7 | 3-11 | 8-5 | OFF | 8-5 | OFF | 2-10 | 39.5 |
| Gail Stone | 11-7 | OFF | 12-8 | 8-5 | 3-11 | 8-5 | OFF | 39.5 |
| Gregory Owens | 11-7 | 3-11 | OFF | 4th | OFF | 4th | 4th | 15.0 |
| Melvin Harried | OFF | OFF | 2-9:30 | OFF | 2-9:30 | 2-9:30 | 12-8 | 28.5 |
| Mike Hawkins | OFF | 8-5 | 3-11 | 8-5 | 12-8 | OFF | 2-10 | 39.5 |
| Tamineh Howell | 11-7 | OFF | 8-5 | 12-8 | 8-5 | 2-10 | OFF | 39.5 |
| Toni Drinkwater | OFF | 12-8 | 6-11 | OFF | 6-11 | OFF | 6-10 | 21.5 |
| Wayne Brito | OFF | 5-9:30 | OFF | 5-9:30 | 5-9:30 | OFF | 12-8 | 21.0 |
| **TOTALS** | 45.0 | 56.0 | 59.0 | 56.5 | 56.0 | 56.5 | 58.5 | **382.0** |

| | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|--|--|--|--|--|--|--|--|
| | O: 6 | O: 2 | O: 2 | O: 2 | O: 2 | O: 2 | O: 2 |
| | C: | M: 2 | M: 2 | M: 2 | M: 2 | M: 2 | M: 3 |
| | | C: 4 | C: 4 | C: 4 | C: 4 | C: 3 | C: 3 |

# FOURTH FLOOR SCHEDULE

| Date | Sunday 2/21 | Monday 2/22 | Tuesday 2/23 | Wednesday 2/24 | Thursday 2/25 | Friday 2/26 | Saturday 2/27 | TOTALS |
|------|------|------|------|------|------|------|------|------|
| Gregory Owens | 1st | 1st | OFF | 9-5 | OFF | 9-5 | 9-5 | 22.5 |
| Richard Eckert | 11-7 | 9-5 | 9-5 | OFF | 9-5 | OFF | 2-10 | 37.5 |
| Valerie Cain | OFF | 5-10 | 5-10 | 5-10 | 5-10 | 5-10 | OFF | 25.0 |
| **TOTALS** | 7.5 | 12.5 | 12.5 | 12.5 | 12.5 | 12.5 | 15.0 | **85.0** |

| | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|--|--|--|--|--|--|--|--|
| | O: 1 | O: 1 | O: 1 | O: 1 | O: 1 | O: 1 | O: 1 |
| | C: | M: | M: | M: | M: | M: | M: |
| | | C: 1 | C: 1 | C: 1 | C: 1 | C: 1 | C: 1 |

32

# FIRST FLOOR SCHEDULE

*1799*

| Date | Sunday 2/28 | Monday 3/1 | Tuesday 3/2 | Wednesday 3/3 | Thursday 3/4 | Friday 3/5 | Saturday 3/6 | TOTALS |
|---|---|---|---|---|---|---|---|---|
| Anita Donnell | 11:30-7 | 1-8 | OFF | OFF | 1-8 | 6-11 | 9-5 | 32.5 |
| Austin Blyden | 11:30-7 | OFF | OFF | OFF | OFF | OFF | OFF | 7.0 |
| Catherine Hancock | OFF | 9-5 | OFF | 1-8 | 9-5 | 1-8 | 3-11 | 35.5 |
| Darian Crouse | OFF | OFF | 9-5 | 9-5 | 3-11 | 9-5 | 1-8 | 36.5 |
| Francis DeLeon | OFF | 3-11 | OFF | 3-11 | 9-5 | 3-11 | 9-5 | 37.5 |
| Gail Stone | OFF | OFF | 3-11 | 9-5 | OFF | 9-5 | 3-11 | 30.0 |
| Greg Owens | OFF | OFF | 4th | OFF | OFF | 4th | 4th | 0.0 |
| Melvin Harried | 11:30-7 | OFF | 2-9:30 | OFF | OFF | OFF | OFF | 14.0 |
| Mike Hawkins | OFF | 9-5 | 1-8 | 5-11 | OFF | OFF | OFF | 21.0 |
| Tamineh Howell | 1-7 | OFF | 9-5 | OFF | 3-11 | OFF | 3-11 | 29.0 |
| Wayne Brito | OFF | 5-9:30 | OFF | OFF | OFF | OFF | OFF | 4.5 |
| **TOTALS** | 26.5 | 33.5 | 36.0 | 35.0 | 36.5 | 35.0 | 44.0 | **247.5** |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| O: 4 | O: 2 | O: 2 | O: 2 | O: 2 | O: 2 | O: 2 |
| C: | M: 1 | M: 1 | M: 1 | M: 1 | M: 1 | M: 2 |
|  | C: 2 | C: 2 | C: 2 | C: 2 | C: 2 | C: 3 |

# FOURTH FLOOR SCHEDULE

| Date | Sunday 2/28 | Monday 3/1 | Tuesday 3/2 | Wednesday 3/3 | Thursday 3/4 | Friday 3/5 | Saturday 3/6 | TOTALS |
|---|---|---|---|---|---|---|---|---|
| Greg Owens | OFF | 10-5 | OFF | OFF | OFF | 10-5 | 10-2 | 16.5 |
| Richard Eckert | 12-7 | OFF | 9-5 | 9-5 | 9-5 | OFF | 2-10 | 36.5 |
| Valerie Cain | OFF | 5-10 | 5-9 | 5-10 | 5-10 | 5-10 | OFF | 24.0 |
| **TOTALS** | 6.5 | 11.5 | 10.5 | 12.5 | 12.5 | 11.5 | 12.5 | **77.0** |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| O: 1 | O: 1 | O: 1 | O: 1 | O: 1 | O: 1 | O: 1 |
| C: 1 | M: | M: | M: | M: | M: | M: |
|  | C: 1 | C: 1 | C: 1 | C: 1 | C: 1 | C: 1 |

39

*12*

## FIRST FLOOR SCHEDULE

*1999*

| Date | Sun. 3/7 | Mon. 3/8 | Tues. 3/9 | Wed. 3/10 | Thurs. 3/11 | Fri. 3/12 | Sat. 3/13 | TOTALS |
|---|---|---|---|---|---|---|---|---|
| Anita Donnell | 1-10 | OFF | 1-8 | OFF | 12-8 | 12-8 | RO | 37.5 |
| Austin Blyden | 12-10 | 6-11 | OFF | 6-11 | OFF | 6-11 | OFF | 23. |
| Catherine Hancock | 1-10 | OFF | 9-4 | 9-4 | 3-11 | OFF | 3-11 | 36.5 |
| Darian Crouse | 1-10 | OFF | 3-11 | 9-5 | OFF | 9-4 | 3-11 | 37.5 |
| Francis DeLeon | 5-10 | 3-11 | OFF | 9-5 | OFF | 8-4 | 3-11-5 | 37.5 |
| Gail Stone | 7-10 | OFF | 9-4 | 3-11 | 9-4 | 9-4 | 3-11 | 37.5 |
| Greg Owens | 5-10 | 12-8 | OFF | 4TH | OFF | 4TH | 3-11 | 19.5 |
| Sabrita Pitts | 7-10 | 9-4 | 12OFF | OFF | OFF | OFF | 11-7 | 17 |
| Melvin Harried | 11-10 | OFF | OFF | OFF | 2-9:30 | 2-9:30 | 8:30-4 | 31.5 |
| Mike Hawkins | 7-10 | 9-4 | 3-11 | OFF | 9-4 | OFF | 9-4 | 29.5 |
| Tamineh Howell | 7-10 | OFF | OFF | 3-11 | OFF | 3-11 | 9-4 | 24 |
| Wayne Brito | 7-10 | 5-9:30 | 5-9:30 | OFF | 5-9:30 | OFF | 12-8 | 23.5 |
| TOTALS | 73 | 37 | 39 | 48.5 | 39.5 | 46 | 72.5 | 354.5 |

|  | O:2 M:3 C:11 | O:2 M:1 C: 3 | O:2 M:1 C:3 | O:3 M:1 C:3 | O:2 M:1 C:3 | O:3 M:1 C:3 | O:3 M:2 C:5 |  |

*Sobreta 12-8*

## FOURTH FLOOR SCHEDULE

| Date | Sun. | Mon. | Tues. | Wed. | Thurs. | Fri. | Sat. | |
|---|---|---|---|---|---|---|---|---|
| Greg Owens | | | | 9-5 | | 9-5 | | 15 |
| Richard Eckert | 12-10 | 9-5 | 9-5 | OFF | 9-5 | OFF | 9-5 | 36.5 |
| Valerie Cain | OFF | 5-10 | 5-10 | 5-10 | 5-10 | 5-11 | OFF | 24.5 |
| TOTALS | 9.5 | 11 | 11 | 12 | 11 | 13 | 7.5 | 75 |

*34*

**FIRST
FLOOR
SCHEDULE**

| Date | Sunday 3/14 | Monday 3/15 | Tuesday 3/16 | Wednesday 3/17 | Thursday 3/18 | Friday 3/19 | Saturday 3/20 | |
|------|--------|--------|---------|-----------|----------|--------|----------|------|
| Anita Donnell | OFF | 11-7 | 11-7 | OFF | 3-11 | 11-7 | 3-11 | 37.5 |
| Austin Blyden | 11-7 | OFF | OFF | 6-11 | CFF | 6-11 | OFF | 16.5 |
| Catherine H. | 11-7 | OFF | 9-5 | 9-5 | 9-5 | 3-11 | OFF | 37.5 |
| Darian Crouse | OFF | OFF | OFF | OFF | OFF | OFF | OFF | 0.0 |
| Francis DeLeon | 11-7 | 3-11 | 9-5 | OFF | 9-5 | OFF | 9-5 | 37.5 |
| Gail Stone | OFF | 9-5 | 3-11 | 3-11 | OFF | 8-4 | 8-4 | 37.5 |
| Sobreta Pitts | OFF | 11-7 | OFF | OFF | 3-11 | 5-9;30 | 3-11 | 27. |
| Greg Owens | OFF | 3-11 | OFF | 8-4 | OFF | 4TH | 11-7 | 22.5 |
| Melvin Harried | 11-7 | OFF | 2-9:30 | OFF | RO | RO | RO | 14.5 |
| Mike Hawkins | OFF | OFF | 4TH | 11-7 | 12-8 | 11-7 | 11-7 | 30. |
| Tamineh Howell | OFF | 9-5 | OFF | 11-7 | 9-5 | 9-5 | 3-11 | 37.5 |
| Wayne Brito | OFF | 5-9:30 | 5-9:30 | 5-9:30 | OFF | 5-9:30 | 3-11 | 25.5 |
| **TOTALS** | 37.5 | 49.5 | 49. | 46.5 | 59.5 | 53.5 | 75 | **323.50** |
| | O:5 M:O C:O | O:2 M:1 C:3 | O:3 M:1 C:3 | O3: M:2 C:3 | O:3 M:2 C:3 | O:2 M:2 C:4 | O:3 M:3 C:4 | |

**FOURTH
FLOOR
SCHEDULE**

| Date | Sunday 3/14 | Monday 3/15 | Tuesday 3/16 | Wednesday 3/17 | Thursday 3/18 | Friday 3/19 | Saturday 3/20 | |
|------|--------|--------|---------|-----------|----------|--------|----------|------|
| Greg Owens | | | MIKE | | | 9-5 | | 15. |
| Richard Eckert | 9-5 | 9-5 | OFF | 9-5 | 9-5 | OFF | 9-5 | 37.5 |
| Valerie Cain | OFF | 5-11 | 5-11 | 5-11 | 5-11 | 5-11 | OFF | 27.5 |
| **TOTALS** | | | | | | | | **80.0** |

35

## FIRST FLOOR SCHEDULE  1999

| Date | Sun. 3/21 | Mon. 3/22 | Tues. 3/23 | Wed. 3/24 | Thu. 3/25 | Fri. 3/26 | Sat. 3/27 | TOTALS |
|------|------|------|------|------|------|------|------|------|
| Anita Donnell | 11-7 | 11-7 | Off | RO | 11-7 | 11-7 | 9-5 | 37.5 |
| Austin Blyden | 11-7 | OFF | CW | 6-11 | CW | 6-11 | CW | 17. |
| Catherine Hancock | OFF | 9-5 | 3-11 | OFF | 9-5 | 9-5 | 9-5 | 37.5 |
| Antevia Ervin | 11-7 | OFF | OFF | 9-5 | OFF | 1-7 | 9-5 | 28 |
| Darian Crouse | RO | 11-7 | 9-5 | OFF | 3-11 | 9-5 | 3-11 | 37.5 |
| Francis DeLeon | OFF | 3-11 | 9-5 | 3-11 | 9-5 | OFF | 3-11 | 37.5 |
| Deanne Lumpkin | 11-7 | 3-11 | 3-11 | 3-11 | RO | RO | RO | 30. |
| Sobreta Pitts | 2-7 | OFF | OFF | OFF | 5-11 | 1-7 | 11-7 | 23. |
| Gail Stone | CW | 9-5 | 9-5 | 9-5 | 3-11 | 3-11 | OFF | 37.5 |
| Greg Owens | 11-7 | 11-7 | CW | 11-7 | CW | 4TH | 4TH | 22.5 |
| Melvin Harried | OFF | OFF | 2-9:30 | OFF | 2-9:30 | 2-9:30 | OFF | 21. |
| Mike Hawkins | RO | RO | 11-7 | 9-5 | 9-5 | 9-5 | 3-11 | 37.5 |
| Tamineh Howell | OFF | OFF | OFF | 5-11 | 5-11 | 1-7 | 11-7 | 24 |
| Wayne Brito | OFF | 5-9:30 | OFF | OFF | OFF | 5-9:30 | 2-9:30 | 16. |
| **TOTALS** | **42** | **57** | **51** | **50** | **64** | **71** | **74** | **409** |

|  | O:6 | O:3 | O:3 | O:3 | O:3 | O:3 | O:3 |
|--|-----|-----|-----|-----|-----|-----|-----|
|  |  | M:3 | M:2 | M:1 | M:2 | M:1 | M:1 |
|  | C: | C:3 | C:3 | C:4 | C:5 | C:5 | C:4 |
|  |  |  |  |  |  | T:3 |  |

## FOURTH FLOOR SCHEDULE

| Date | Sun. | Mon. | Tue. | Wed. | Thu. | Fri. | Sat. | TOTALS |
|------|------|------|------|------|------|------|------|------|
| Greg Owens | | | | | | GREG | GREG | 15 |
| Richard Eckert | 9-5 | 9-5 | 9-5 | 9-5 | 9-5 | OFF | OFF | 37.5 |
| Valerie Cain | OFF | 5-10 | 5-10 | 5-10 | 5-10 | 5-10 | OFF | 22.5 |
| **TOTALS** | | | | | | | | **75.0** |

|  | O: 1 | O: 1 | O: 1 | O: 1 | O: 1 | O: 1 | O: 1 |
|--|------|------|------|------|------|------|------|
|  | C: | M: | M: | M: | M: | M: | M: |
|  |  | C: 1 | C: 1 | C: 1 | C: 1 | C: 1 | C: 1 |

36

*16*

# FIRST FLOOR SCHEDULE

*1999*

| Date | Sun. 3/28 | Mon. 3/29 | Tues. 3/30 | Wed. 3/31 | Thu. 4/1 | Fri. 4/2 | Sat. 4/3 | TOTALS |
|---|---|---|---|---|---|---|---|---|
| Anita Donnell | 11-7 | 11-7 | RO | 11-7 | OFF | 11-7 | 9-5 | 37.5 |
| Austin Blyden | 12-7 | OFF | CW | 6-11 | CW | 6-11 | OFF | 16.5 |
| Catherine Hancock | OFF | 9-5 | 3-C | 3-C | 9-5 | 9-5 | OFF | 37.5 |
| Antevia Ervin | OFF | 5-11 | OFF | OFF | 11-7 | 5-C | 3-C | 26 |
| Darian Crouse | 11-7 | OFF | 3-C | 9-5 | 3-C | OFF | 9-5 | 37.5 |
| Francis DeLeon | OFF | 3-C | 9-5 | OFF | 9-5 | 3-C | 830-430 | 37.5 |
| Deanne Lumpkin | OFF | 9-5 | 12-8 | OFF | 9-5 | 11-7 | OFF | 30 |
| Sobreta Pitts | 2-C | OFF | 11-7 | OFF | 12-8 | OFF | 2-7 | 25.5 |
| Gail Stone | OFF | 9-5 | 9-5 | 9-5 | OFF | 9-5 | 3-C | 37.5 |
| Greg Owens | 4TH | 11-7 | CW | 4TH | CW | 9-5 | 4TH | 15 |
| Melvin Harried | OFF | 2-930 | CW | CW | 2-930 | 2-930 | 830-430 | 28.5 |
| | | | | | | | | |
| Tamineh Howell | 2-C | OFF | OFF | 12-8 | 3-C | OFF | 3-C | 27.5 |
| Wayne Brito | 2-C | OFF | 5-930 | 5-930 | OFF | OFF | 11-7 | 21.5 |
| TOTALS | | | | | | | | 378 |

# FOURTH FLOOR SCHEDULE

| Date | Sun. | Mon. | Tue. | Wed. | Thu. | Fri. | Sat. | TOTALS |
|---|---|---|---|---|---|---|---|---|
| Greg Owens | | | | | | | 3-C | 22.5 |
| Richard Eckert | OFF | 9-5 | 9-5 | OFF | 9-5 | 9-5 | 9-5 | 37.5 |
| Valerie Cain | OFF | 5-C | 5-C | 5-C | 5-C | 5-C | OFF | 22.5 |
| TOTALS | | | | | | | | 82.5 |

| | O: 1 | O: 1 | O: 1 | O: 1 | O: 1 | O: 1 | O: 1 |
|---|---|---|---|---|---|---|---|
| | C: | M: | M: | M: | M: | M: | M: |
| | | C: 1 | C: 1 | C: 1 | C: 1 | C: 1 | C: 1 |

*37*

2-6-99

To: Whom this may concern,

I Gail B. Stone, will ~~&~~
start my pre pastoral training to
help me receive my master in
Christian Counseling starting the
21st of February, I thank you
very much for the sundays off
to retain my calling.

Thank you
Gail B. Stone

(15)  3⁸

**FIRST FLOOR SCHEDULE** *1999*  *25*

| Date | Sun. 4/4 | Mon. 4/5 | Tues. 4/6 | Wed. 4/7 | Thu. 4/8 | Fri. 4/9 | Sat. 4/10 | TOTALS |
|---|---|---|---|---|---|---|---|---|
| Anita Donnell | 11-7 | 11-7 | Off | 11-7 | 11-5 | 10-6 | Off | 35.5 |
| Austin Blyden | Off | Off | Cw | 6-11 | Off | 6-10 | Off | 9 |
| Catherine Hancock | 11-7 | 10-5 | 9-5 | Off | 3-10 | Off | 9-5 | 35.5 |
| Antevia Ervin | Off | Off | Off | 9-4 | Off | Off | 2-9 | 13 |
| Darian Crouse | Off | 8-4 | 11-430 | 1030-530 | 3-11 | Off | 9-5 | 35.5 |
| Francis DeLeon | 11-7 | 4-10 | 9-4 | Off | 9-5 | 4-10 | Off | 32.5 |
| Hector Rivera | 1-5 | OFF | Off | 7-1030 | Off | Off | 11-5 | 13 |
| Sobreta Fitts | Off | 5-930 | Off | 9-3 | 10-2 | Off | 4-11 | 20.5 |
| Gail Stone | Off | 9-3 | 10-5 | Off | 9-4 | 10-5 | 5-1030 | 30.5 |
| Greg Owens | Off | Off | Off | 4th | Off | 4th | Off | 0.0 |
| Melvin Harried | Off | Off | Off | Off | 2-930 | 2-930 | 9-3 | 19.5 |
| | | | | | | | | |
| Tamineh Howell | 12-7 | Off | Off | 4-11 | Off | 9-3 | 2-10 4th | 26 |
| | | | | | | | | |
| TOTALS | 2-2-2 | 3-4-2 | 3-4-3 | 3-4-3 | 3-4-3 | 3-4-2 | 3-5-3 | 237 |

**FOURTH FLOOR SCHEDULE**

| Date | Sun. | Mon. | Tue. | Wed. | Thu. | Fri. | Sat. | TOTALS |
|---|---|---|---|---|---|---|---|---|
| Greg Owens | | | | 930-5 | | 930-5 | | 15.5 |
| Richard Eckert | 1130-7 | 930-5 | 930-5 | Off | 930-5 | Off | 10-6 | 35.5 |
| Valerie Cain | OFF | 5-C | off | 5-C | 5-C | 5-C | OFF | 18 |
| TOTALS | | | | | | | | 67.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| O: 1 | O: 1 | O: 1 | O: 1 | O: 1 | O: 1 | O: 1 |
| C: | M: | M: | M: | M: | M: | M: |
| | C: 1 | C: 1 | C: 1 | C: 1 | C: 1 | C: 1 |

*39*

**FIRST
FLOOR
SCHEDULE**

26   1999

| Date | Sunday 4/11 | Monday 4/12 | Tuesday 4/13 | Wednesday 4/14 | Thursday 4/15 | Friday 4/16 | Saturday 4/17 | |
|---|---|---|---|---|---|---|---|---|
| Anita Donnell | OFF | 10-6 | 11-7 | OFF | 10-6 | 11-7 | 9-4 | 36.5 |
| Austin Blyden | 12-C | OFF | CW | 6-C | CW | 6-C | CW | 14.5 |
| Catherine H. | OFF | 9-4 | 2-C | 9-5 | OFF | 9-5 | 2-C | 36.5 |
| Darian Crouse | 11-7 | 9-5 | OFF | 3-C | 9-4 | OFF | 11-7 | 36.5 |
| Francis DeLeon | OFF | 3-C | 9-4 | OFF | 9-5 | 3-C | 9-5 | 36.5 |
| Gail Stone | OFF | 3-C | 9-5 | 9-4 | OFF | 9-5 | 3-C | 35.5 |
| Hector Rivera | 2-C | OFF | OFF | 12-6 | OFF | OFF | OFF | 10.5 |
| Sobreta Pitts | 2-C | OFF | OFF | OFF | 12-7 | 5-C | 1-8 | 23.5 |
| Greg Owens | 4TH | CW | CW | 4TH | CW | OFF | 4th | |
| Melvin Harried | 11-6 | 2-9.30 | CW | CW | 2-9.30 | OFF | 9-3 | 26 |
| Tamineh Howell | OFF | OFF | 5-C | 9-5 | 2-10 | 9-5 | OFF | 26.5 |
| Antevia ervin | Off | Off | 9-3 | 5-c | Off | Off | Off | 11.5 |
| **TOTALS** | 3-5-3 | 3-4-3 | 3-4-2 | 3-4-3 | 3-4-2 | 3-4-3 | 3-6-2 | **293** |

WIZ      CAPS      WIZ      WIZ
  5        5        6        7        5        5


**FOURTH
FLOOR
SCHEDULE**

| Date | SUN | MON | TUE | WED | THU | FRI | SAT. | SUN |
|---|---|---|---|---|---|---|---|---|
| Greg Owens | 11.30-7 | | | 9.30-5 | | | 6-C | 18 |
| Richard Eckert | OFF | 9-5 | 9-5 | OFF | 9-5 | 9-5 | 10-6 | 37.5 |
| Valerie Cain | OFF | 5-C | 5-C | 5-C | 5-C | 5-C | OFF | 20 |
| **TOTALS** | | | | | | | | **74** |

40

**FIRST FLOOR SCHEDULE**

*27 1999*

| Date | Sun. 4/18 | Mon. 4/19 | Tues. 4/20 | Wed. 4/21 | Thu. 4/22 | Fri. 4/23 | Sat. 4/24 | TOTALS |
|---|---|---|---|---|---|---|---|---|
| Anita Donnell | 11-7 | OFF | 11-7 | 11-7 | OFF | 10-6 | 9-4 | 36.5 |
| Austin Blyden | 12-7 | OFF | CW | 6-C | CW | 6-C | CW | 16.5 |
| Catherine Hancock | OFF | 9-5 | 3-C | 9-5 | 2-C | OFF | 10-6 | 36.5 |
| Antevia Ervin | 10-1 T | | 10-3 | | 11-7 | 12-4 | | 12 |
| Darian Crouse | OFF | 11-7 | 9-5 | 1-9 | OFF | 9-4 | 2-C | 36.5 |
| Francis DeLeon | 11-7 | OFF | 9-4 | 2-10 | off | 2-C | 9-5 | 36.5 |
| Hector Rivera | 10-1 T | 10-4 | OFF | OFF | 10-3 | OFF | 1-7 | 14 |
| Sobreta Pitts | OFF | 4-10 | OFF | OFF | 5-C | 9-5 | 12-830 | 25.5 |
| Gail Stone | OFF | 9-5 | 3-C | 9-5 | 9-5 | 2-C | OFF | 36.5 |
| Greg Owens | 4 | CW | CW | 4 | CW | OFF | 4 | |
| Melvin Harried | 2-7 | 2-930 | CW | CW | RO | RO | RO | 12 |
| Tamineh Howell | 2-7 | OFF | OFF | 5-C | RO 9-5 | 1-7 | 4-C | 28.5 |
| **TOTALS** | 27 | 35 | 34.5 | 40 | 35 | 40 | 50.5 | **265** |

SUNDAY- HECTOR
AND ANTEVIA
WILL BE IN
REGISTER
TRAINING

**FOURTH FLOOR SCHEDULE**

| Date | Sun. | Mon. | Tue. | Wed. | Thu. | Fri. | Sat. | TOTALS |
|---|---|---|---|---|---|---|---|---|
| Greg Owens | 1130-7 | | | 930-5 | | | 6-C | 17 |
| Richard Eckert | OFF | 930-5 | 930-5 | OFF | 9-5 | 9-5 | 10-6 | 36.5 |
| Valerie Cain | OFF | 5-C | 5-C | 5-C | 5-C | 5-C | OFF | 20 |
| **TOTALS** | | | | | | | | |

O: 1        O: 1        O: 1        O: 1        O: 1        O: 1        O: 1
C:          M:          M:          M:          M:          M:          M:
            C: 1        C: 1        C: 1        C: 1        C: 1        C: 1

41

# FIRST FLOOR SCHEDULE

28

1.999

| Date | Sun. 4/25 | Mon. 4/26 | Tues. 4/27 | Wed. 4/28 | Thu. 4/29 | Fri. 4/30 | Sat. 5/1 | TOTALS |
|---|---|---|---|---|---|---|---|---|
| Anita Donnell | Off | 11-7 | Off | 11-7 | 11-7 | 12-7 | 9-4 | 35.5 |
| Austin Blyden | 12-6 | Off | Off | 6-c | Off | 6-c | Off | 12.5 |
| Catherine Hancock | 11-7 | Off | 9-4 | 3-c | Off | 9-5 | 2-c | 35.5 |
| Antevia Ervin | - | - | - | - | - | 5-c | 12-6 | 9.5 |
| Darian Crouse | 11-7 | Off | 2-c | 9-5 | 9-4 | 9-4 | Off | 35.5 |
| Francis DeLeon | Off | 2-c | 9-4 | 3-c | 9-5 | Off | 9-5 | 85.5 |
| Hector Rivera | - | - | - | - | - | - | 1-7 | 16 |
| Sobreta Pitts | 2-7 | 9-3 | 11-7 | off | 4-c | - | - | 22.5 |
| Gail Stone | Off | 9-5 | 3-c | 9-5 | Off | 10-5 | 2-c | 35.5 |
| Greg Owens | 1-6 | Off | Off | 4 | OFF | 4 | OFF | 5 |
| Melvin Harried | RO | RO | RO | RO | 2-930 | 2-930 | 10-4 | 19.5 |
| Tamineh Howell | - | 3-C | - | - | 5-C | | 4-C 4TH | 16.5 |
| | | | | | | | | |
| TOTALS | 30.5 | 33.5 | 35 | 37 | 40.5 | 37 | 42 | 256 |

REP. WIZ
CMTE.
DINNER

hang

# FOURTH FLOOR SCHEDULE

| Date | Sun. | Mon. | Tue. | Wed. | Thu. | Fri. | Sat. | TOTALS |
|---|---|---|---|---|---|---|---|---|
| Greg Owens | 1st | | | 930-5 | | 930-5 | | 14 |
| Richard Eckert | OFF | 930-5 | 930-5 | OFF | 9-5 | 9-5 | 10-6 | 36.5 |
| Valerie Cain | OFF | 5-C | 5-C | 5-C | 5-C | 5-C | OFF | 20 |
| TOTALS | | | | | | | | 70.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| O: 1 | O: 1 | O: 1 | O: 1 | O: 1 | O: 1 | O: 1 |
| C: | M: | M: | M: | M: | M: | M: |
| | C: 1 | C: 1 | C: 1 | C: 1 | C: 1 | C: 1 |

4?

**FIRST FLOOR SCHEDULE**    *1999*    32

| Date | Sunday 5/2 | Monday 5/3 | Tuesday 5/4 | Wednesday 5/5 | Thursday 5/6 | Friday 5/7 | Saturday 5/8 | |
|------|-----------|-----------|-------------|---------------|--------------|-----------|--------------|---|
| Anita Donnell | 11-6- | 11-7 | Off | 11-7 | 11-7 | 11-6 | Ro | 35.5 |
| Austin Blyden | off | 6-c | | | | 6-c | | 8 |
| Catherine H. | Off | 4-c | 11-7 | Off | 9-4 | 9-5 | 9-5 | 35.5 |
| Darian Crouse | Off | 9-5 | 3-c | 9-4 | 9-5 | 12-830 | Ro | 35.5 |
| Francis DeLeon | 11-7 | Off | 9-5 | 2-c | Off | 3-c | 9-4 | 35.5 |
| Gail Stone | Off | 9-5 | 9-5 | 10-5 | 9-4 | Off | 2-c | 35.5 |
| Hector Rivera | | | | | | | 1-7 | 5 |
| Sobreta Pitts | Off | Off | 5-c | 9-3 | 5-c | Off | 12-830 | 22 |
| Greg Owens | 4th | Off | Off | 4th | Off | Off | 4th | |
| Melvin Harried | 12-6 | 2-930 | Off | Off | 4-930 | Off | 9-3 | 23.5 |
| Tamineh Howell | Off | | | 3-c | 930-5 4th | 9-5 | 3-c | 27 |
| Antevia ervin | 12-6 t | | | | | | | 5 |
| | | | | | | | | |
| **TOTALS** | | | | | | | | 260.5 |

**FOURTH FLOOR SCHEDULE**

| Date | SUN | MON | TUE | WED | THU | FRI | SAT. | SUN |
|------|-----|-----|-----|-----|-----|-----|------|-----|
| Greg Owens | | | | | | | 5-c | 11.5 |
| Richard Eckert | Off | 93-5 | 93-5 | 9-5 | Off | 9-5 | 9-5 | 36.5 |
| Valerie Cain | OFF | 5-C | 5-C | 5-C | 5-C | 5-C | OFF | 20 |
| **TOTALS** | | | | | | | | 68 |

## FIRST FLOOR SCHEDULE

*1999*   *37*

| Date | Sunday 5/9 | Monday 5/10 | Tuesday 5/11 | Wednesday 5/12 | Thursday 5/13 | Friday 5/14 | Saturday 5/15 | |
|---|---|---|---|---|---|---|---|---|
| Anita Donnell | Off | 11-7 | 11-6 | Off | 11-6 | 11-7 | 9-5 | |
| Austin Blyden | 12-c | Off | Cw | 6-c | Cw | Off | Off | |
| Catherine H. | 11-c | Off | Off | 9-5 | 3-c | 2-c | 12-7 | |
| Darian Crouse | Off | 8-4 | Off | 11-7 | 8-4 | 8-3 | 2-c | |
| Francis DeLeon | Off | 2-c | 9-5 | 2-c | Off | 3-c | 9-5 | |
| Gail Stone | Off | 9-5 | 9-5 | 9-5 | Off | 12-830 | 2-c | |
| Hector Rivera | Off | | | | 10-3 | 10-3 | 12-830 | |
| Sobreta Pitts | 2-c | 3-c | 6-c | | 8-4 | 9-3 | | |
| Greg Owens | Off | Off | Off | | Off | 930-5 4th | 4th | |
| Melvin Harried | 11-c | 2-930 | | | | 2-930 | 9-5 | |
| Tamineh Howell | 2-c | Off | 2-c | 930-530 4th | 2-c | offh | Off | |
| Antevia ervin | | | 2-c | | | Cw | cw | |
| **TOTALS** | | | | | | | | |

All request off's
must be
approved in
advance. Any
schedule
changes are
your
rosponsibility,
but require

## FOURTH FLOOR SCHEDULE

| Date | SUN | MON | TUE | WED | THU | FRI | SAT. | SUN |
|---|---|---|---|---|---|---|---|---|
| Greg Owens | | | | | | 93-530 | 5-c | 11.5 |
| Richard Eckert | 11-7 | 9-530 | 93-530 | Off | 9-530 | off | 10-5 | 36.5 |
| Valerie Cain | OFF | 530-C | 530-C | 530-C | 530-C | 530-C | OFF | 20 |
| **TOTALS** | | | | | | | | 68 |



## FIRST FLOOR SCHEDULE

*39*

*1999*

| Date | Sunday 5/23 | Monday 5/24 | Tuesday 5/25 | Wednesday 5/26 | Thursday 5/27 | Friday 5/28 | Saturday 5/29 | |
|------|------------|-------------|--------------|----------------|---------------|-------------|---------------|---|
| Anita Donnell | vc | vc | vc | vc | Vc | vc | Vc | |
| Austin Blyden | 11-7 | Off | cw | 6-c | Cw | 6-c | Cw | 15.5 |
| Catherine H. | 11-7 | 9-4 | 11-7 | Off | 2-c 8-4 Off | Off | 9-5 | 35.5 |
| Darian Crouse | Off | 3-c | 8-4 | 8-4 | Off | 9-4 | | 35.5 |
| Francis DeLeon | Off | 2-c | Off | 2-c | 9-4 | 3-c | 9-5 | 35.5 |
| Gail Stone | Cw | 9-5 | 9-4 | Off | 2-c | 9-4 | | 35.5 |
| Hector Rivera | Off | Off | Off | Off | 2-c | 12-7 | 12-8 | 7.5 |
| Sobreta Pitts | 11-7 | 9-5 | 3-c | Off | 12-7 | Off | 3-c | 35.5 |
| Greg Owens | off | off | Off | 4th | Off | 11-6 | 4th | 6.5 |
| Melvin Harried | 11-6 | Off | 2-c | 2-C | off | Off | | 28.5 |
| Tamineh Howell | 11-7 | Off | Off | 930-6 | 930-530(4th) | 2-c (5-c 4th) | 3-c | 35.5 |
| Antevia ervin | off | off | Off | Off | Off | Off | Off | |
| **TOTALS** | | | | | | | | |

All request off's must be approved in advance. Any schedule changes are your responsibility, but require

## FOURTH FLOOR SCHEDULE

| Date | SUN 5/23 | MON 5/24 | TUE 5/25 | WED 5/26 | THU 5/27 | FRI 5/28 | SAT. 5/29 | |
|------|----------|----------|----------|----------|----------|----------|-----------|---|
| Greg Owens | Off | Off | Off | 930-530 | Off | Off | 10-5 | 14 |
| Richard Eckert | 11-7 | 930-530 | 930-530 | off | Off | 930-530 | 2-c | 35.5 |
| Valerie Cain | OFF | 530-C | 530-c | 530-C | 530-C | Ro | OFF | 20 |
| **TOTALS** | | | | | | | | |

*1999*          *43*

## FIRST FLOOR SCHEDULE

| Date | Sunday 5/30 | Monday 5/31 | Tuesday 6/1 | Wednesday 6/2 | Thursday 6/3 | Friday 6/4 | Saturday 6/5 | |
|------|-------------|-------------|-------------|---------------|--------------|------------|--------------|---|
| Anita Donnell | | | 11-7 | 11-6 | 11-6 | 11-7 | 9-5 | 35.5 |
| Austin Blyden | 12-7 | - | cw | 6-c | Cw | 6-c | Cw | 8 |
| Catherine H. | - | 9-4 | 2-c | 9-5 | - | 9-4 | 2-c | 35.5 |
| Darian Crouse | 11-7 | 830-4 | 3-c | - | 8-4 | - | 12-8 | 35.5 |
| Francis DeLeon | 11-7 | 11-7 | - | 3-c | - | 3-c | 9-5 | 35.5 |
| Gail Stone | Cw. | 830-4 | 930-430 | 3-c | - | 9-5 | 2-c | 35.5 |
| | | | | | - | Cw | CW | 7.5 |
| Sobreta Pitts | - | 11-7 | 11-7 | 9-5 | 2-c | 2-c | - | |
| Greg Owens | -4th | - | Cw | 4th - | Cw | - | 9-5 | 23 |
| Melvin Harried | - | 830-4 | Cw | Cw | 3-930 | 2-c | Ro | 27 |
| Tamineh Howell | 2-7 | - | 9-4 | 12-8 | 9-4 | - | 3-c (4th) | 32.5 |
| Antevia ervin | 11-7 | - | - | - | 6-c | - | 11-7 | 18 |
| **TOTALS** | | | | | | | | |

All request off's
 must be
approved in
advance. Any
schedule
changes  are
your
responsibility,
but require

## FOURTH FLOOR SCHEDULE

| Date | SUN 5/30 | MON 5/31 | TUE 6/1 | WED 6/2 | THU 6/3 | FRI 6/4 | SAT. 6/5 | |
|------|----------|----------|---------|---------|---------|---------|----------|---|
| Greg Owens | 11-7 | | cw | 930-530 | Cw | | 1st | |
| Richard Eckert | - | 10-630 | 930-530 | - | 930-530 | 930-530 | 9-5 | 36 |
| Valerie Cain | Cw | off | 530-c | 530-c | 530-c | 530-c | Cw | 16 |
| **TOTALS** | | | | | | | | |



*1999*          *48*

## FIRST FLOOR SCHEDULE

| Date | Sunday 6/6 | Monday 6/7 | Tuesday 6/8 | Wednesday 6/9 | Thursday 6/10 | Friday 6/11 | Saturday 6/12 | |
|------|------------|------------|-------------|---------------|---------------|-------------|---------------|---|
| Austin Blyden | 12-7 | OFF | OFF | 6-C | OFF | 6-C | OFF | 14.5 |
| Catherine H. | 11-7 | 9-530 | 11-7 | OFF | 12-8 | OFF | 9-530 | 38.5 |
| Darian Crouse | RO | 8-430 | OFF | 8-430 | 9-530 | 10-6 | 2-C 6-9 4TH | 38.5 |
| Francis DeLeon | OFF | 12-8 | 9-530 | 2-C | 9-530 | OFF | 9-5 | 38.5 |
| Gail Stone | CW | 10-6 | 9-5 | OFF | 9-530 | 9-530 | 2-C | 38.5 |
| Tamineh Howell | 2-C | OFF | 2-C | 11-730 | OFF | 2-C | 12-830 | 36 |
| Sobreta Pitts | 2-C | OFF | 2-C | 9-530 | OFF | 9-530 4TH | OFF | 32 |
| Melvin Harried | 11-7 | 2-C | CW | CW | 2-C | RO | RO | 22.5 |
| Antevia Ervin | 11-7 | 6-C | 6-C | OFF | 6-C | RO | RO | 19.5 |
| | | | | | | | - | |
| | | | | | | | | |
| **TOTALS** | | | | | | | | |

3-5-4      3-5-2      2-5-3      2-4-2      3-5-2      2-5-2      2-5-2

## FOURTH FLOOR SCHEDULE

| Date | SUN 6-6 | MON 6/7 | TUE 6/8 | WED 6/9 | THU 6/10 | FRI 6/11 | SAT. 6/12 | |
|------|---------|---------|---------|---------|----------|----------|-----------|---|
| | | | | | | - | | |
| Richard Eckert | - | 930-530 | 9-530 | 9-530- | 9-530 | OFF | 10-6 | |
| Valerie Cain | cw | 530-c | 530-c | 530-c | 530-c | 530-c | Cw | |
| **TOTALS** | | | | | | | | |

*47*

*1999*

## FIRST FLOOR SCHEDULE

*51*

| Date | Sunday 6-13 | Monday 6-14 | Tuesday 6-15 | Wednesday 6-16 | Thursday 6-17 | Friday 6-18 | Saturday 6-19 | |
|------|-------------|-------------|--------------|----------------|---------------|-------------|---------------|---|
| Austin Blyden | 11-7 | 6-C | CW | 6-C | CW | 6-C | CW | 19.5 |
| Catherine H. | 11-7 | 9-5 | 12-830 | Off | 2-C | 9-5 | OFF | 38.5 |
| Darian Crouse | Vac | Vac | Vac | OFF | Off | 2-C | 11-730 | 15.5 |
| Francis DeLeon | Off | 12-8 | 9-530 | 2-c | 9-530 | OFF | 9-530 | 38.5 |
| Gail Stone | OFF | 3-C | 9-530 | 9-530 | 9-530 | OFF | 2-C | 38.5 |
| Tamineh Howell | 2-7 | Off | 2-c | 9-530 4th | Ro | 11-730 | 9-530 | 38.5 |
| Sobreta Pitts | 11-7 | 930-6 | Off | OFF | 2-c | 9-5 | 9-4 | 37 |
| Melvin Harried | Ro | Ro | Ro | 9-530 | 11-730 | 9-530 4th | 2-C | 31.5 |
| Antevia Ervin | OFF | 6-C | 6-C | OFF | 6-C | 6-C | 3-c | |
| | | | | | | | | |
| | | | | | | | | |
| **TOTALS** | | | | | | | | |

3-5-4      3-5-2      2-5-3      2-4-2      3-5-2      2-5-2      2-5-2

## FOURTH FLOOR SCHEDULE

| Date | SUN 6-13 | MON 6-14 | TUE 6-15 | WED 6-16 | THU 6-17 | FRI 6-18 | SAT. 6-19 | |
|------|----------|----------|----------|----------|----------|----------|-----------|---|
| Richard Eckert | 11-7 | 9-530 | 9-530 | off | 9-530 | OFF | 10-6 | 38.5 |
| Valerie Cain | CW | 530-C | 530-C | 530-C | 530-C | 530-C | OFF | 20 |
| **TOTALS** | | | | | | | | |

48

*1999*

## FIRST FLOOR SCHEDULE

*51*

| Date | Sunday 6/20 | Monday 6/21 | Tuesday 6/22 | Wednesday 6/23 | Thursday 6/24 | Friday 6/25 | Saturday 6/26 | |
|---|---|---|---|---|---|---|---|---|
| | | | Event | | Event | Event | | |
| Austin Blyden | 11-7 | 6-c | cw | 6-c | cw | 6-c | Cw | |
| Catherine H. | off | 9-5 | 2-c | off | 2-c | 12-830 | 9-5 | |
| Darian Crouse | 11-7(4th) | off | 11-7 | 9-5 | off | 8-4 | 2-c | |
| Francis DeLeon | off | 2-c | 9-5 | 2-c | 9-5 | Off | 9-5 | |
| Gail Stone | cw | 2-c | 9-5 | off | 9-5 | 9-5 | 2-c | |
| Tamineh Howell | 2-c | 11-7 | 12-830 | 9-5 | 2-c | Off | off | |
| Sobreta Pitts | off | off | 2-c | 12-830 | 11-7 | 930-530(4th) | 11-7 | |
| Melvin Harried | | 9-5 | cw | cw | 2-930 | 2-930 | 9-5 | |
| Antevia Ervin | 11-7 | Off | 6-c | off | 6-c | 6-c | 2-c(4th) | |
| Daryl Smith | - | 12-830 | - | 2-c | 9-5 | 9-5 | 11-7 | |
| Kristin Harris | 9-6 | 9-5 | 2-c | off | 12-830 | off | - off | |
| **TOTALS** | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-5-4 | 3-5-2 | 2-5-3 | 2-4-2 | 3-5-2 | 2-5-2 | 2-5-2 | |

## FOURTH FLOOR SCHEDULE

| Date | SUN 6/20 | MON 6/21 | TUE 6/22E | WED 6/23 | THU 6/24E | FRI 6/25E | SAT. 6/26 | |
|---|---|---|---|---|---|---|---|---|
| Antevia Ervin + | | | | | | | 5-c | |
| Richard Eckert | off | 930-530 | 930-530 | 930-530 | 930-530 | Off | 9-5 | |
| Valerie Cain | off | 530-c | 530-c | 530-c | 530-c | 530-c | off | |
| **TOTALS** | | | | | | | | |



**Discovery**
FI CHANNEL

# THE NATURE COMPANY
RETAIL

DATE _____ / _____ / _____

NAME _____
    Last                First                Middle Initial

Social Security Number

_ING ADDRESS_____
    (Number Street Apt Box No.)

( )
Area Code    Home Telephone

( )
Area Code    Business Telephone

City                State                Zip

*have*

Are you at least 18 years old? Yes ☐ No ☐    If under 18 years, please furnish work permit.

Are you a U.S. citizen or an alien lawfully authorized to work in the U.S.?    Yes ☐ No ☐    (Note: If offered a position, you will be asked for proof of citizenship or visa.)

With accommodation can you perform the essential functions of the job?    Yes ☐ No ☐

Have you ever been convicted of a felony?   Yes ☐   No ☐   If so, state offense, date, and location. _____

_____
(Note: Felony conviction will not necessarily disqualify you from employment.)

Position applying for: _____   By whom were you referred to us? _____

Upon review of job responsibilities, can you perform the essential job functions?   Yes ☐   No ☐

If no, can you do so with accommodation? _____

---

## EMPLOYMENT *Please list most recent employment first.*

Employer _____ Dates: From _____ To _____

Address _____ City _____ State _____ ZIP _____ Wage $ _____

Title(s) _____

Duties _____

_____

Supervisor(s) _____ Phone _____ Reason for leaving _____

_y we contact current employer? Yes ☐ No ☐ If no, state reason _____

Employer _____ Dates: From _____ To _____

Address _____ City _____ State _____ ZIP _____ Wage $ _____

Title(s) _____

Duties _____

_____

Supervisor(s) _____ Phone _____ Reason for leaving _____

May we contact current employer? Yes ☐ No ☐ If no, state reason _____

Employer _____ Dates: From _____ To _____

Address _____ City _____ State _____ ZIP _____ Wage $ _____

Title(s) _____

Duties _____

_____

Supervisor(s) _____ Phone _____ Reason for leaving _____

May we contact current employer? Yes ☐ No ☐ If no, state reason _____

Dates: From _____ To _____

City _____ State _____ ZIP _____ Wage $ _____

Phone _____ Reason for leaving _____

May we contact current employer? Yes ☐ No ☐ If no, state reason _____

**KEYS FOR**

*Discovery Channel
have this give person
application and leave
them derve gan
for Richard to laugh
at then*

SANZO — 1-800-222-4041

*55*

# MCi CENTER

## Calendar of Events

## JULY 1999

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 MYSTICS VS. SACRAMENTO 8PM | 3 |
| 4 | 5 | 6 MYSTICS VS. NEW YORK 7:30PM | 7 | 8 MYSTICS VS. UTAH 7PM | 9 | 10 "I STILL DO" EVENT 9AM – 5:30PM |
| 11 | 12 MYSTICS VS. CHARLOTTE 7PM | 13 | 14 | 15 | 16 MYSTICS VS. DETROIT 7PM | 17 BUDWEISER SUPERFEST 7PM |
| 18 | 19 MYSTICS VS. ORLANDO 7PM | 20 THE IRISH TENORS 8PM | 21 MYSTICS VS. CLEVELAND 11:45AM | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 PARTYLITE CONFERENCE 6PM – 10PM | 29 PARTYLITE CONFERENCE 8AM – 5PM | 30 PARTYLITE CONFERENCE 8AM – 5PM | 31 PARTYLITE CONFERENCE 8AM – 12PM, 6PM – 11PM |

52

## 2FIRST FLOOR SCHEDULE

*27  28  27  30*  *1999*  *31  22  83*

| Date | Sunday 7/4 | Monday 7/5 | Tuesday 7/6 | Wednesday 7/7 | Thursday 7/8 | Friday 7/9 | Saturday 7/10 | |
|------|-----------|-----------|------------|--------------|-------------|-----------|---------------|--|
| Antevia Ervin | - | - | - | - | - | 6-C | 5-c | |
| Austin Blyden | 11-7 | - | CW | 6-C | CW | - | CW | |
| Catherine H. | - | 11-7 | 12-8 | - | 11-7 | 9-5 | 9-5 | |
| Darian Crouse | 11-7 | 9-5 | - | 11-7 | 2-C | - | 9-5 | |
| Daryl Smith | - | 9-5 | 11-7 | - | 2-C | 9-5 | 2-C | |
| Francis Deleon | 11-7(4th) | - | 9-5 | 2-C | - | 2-C | 9-5 | |
| Gail Stone | - | 11-7 | 9-5 | 9-5 | 9-5 | - | 2-C | |
| Kristin Harris | 11-7 | 9-5 | - | 2-930 | 9-5 | 12-8 | 2-930 | |
| Melvin Harried | 11-7 | 11-7 | 2-C | 9-5 | - | -- | - | |
| Sobreta Pitts | - | 11-7 | 9-5 | 12-8 | - | 9-5 | 11-7 | |
| Tamineh Howell | 130-C | 10-6 (4th) | 2-C | - | 12-8 | 11-7 | - | |
| | | | | | | | | |
| TOTALS | | | | | | | | |

3-5-4      3-5-2      2-5-3      2-4-2      3-5-2      2-5-2      2-5-2

*15 years old 301 768 3773*

## FOURTH FLOOR SCHEDULE

| Date | SUN 7/4 | MON 7/5 | TUE 7/6 | WED 7/7 | THU 7/8 | FRI 7/9 | SAT. 7/10 | |
|------|---------|---------|---------|---------|---------|---------|-----------|--|
| Richard Eckert | - | - | 930-530 | 930-530 | 930-530 | 930-530 | 9-5 | |
| Valerie Cain | CW | - | 530-C | 530-C | 530-C | 530-C | CW | |
| | | | | | | | | |
| TOTALS | | | | | | | | |

Richard Eckert never worked on any Floor but Fourth and when He worked on the First and they a movie showing he worked there this Schedule show that Richard was asigned on the 4th Floor. too. Respondent knows that they had to stop Richard from going to the 4th much because her was dodging work

Brigitte Said to the co-workers on the First Floor she had to put the hardest working Employee on the First Floor Because it was the Busiest

Brigitte Put Richard on the First Floor Because 5³ Brigitte [...]

**FIRST FLOOR SCHEDULE**

*57    1989*

| Date | Sunday 7/11 | Monday 7/12E | Tuesday 7/13 | Wednesday E7/14 | Thursday E7/15E | Friday E7/16E | Saturday 7/17 E | |
|---|---|---|---|---|---|---|---|---|
| Antevia Ervin | 11-7(4th) | 6-C | 6-c | - | 6-c | - | 2-c | |
| Austin Blyden | - | 6-C | CW | 6-c | CW | 6-c | CW | |
| Catherine H. | 11-7 | 11-7 | 9-5 | 3-C | - | 9-4 | - | |
| Darian Crouse | - | 8-4(4) | - | 11-7 | 2-c | 8-4 | 11-7 | |
| Daryl Smith | - | 2-c | 12-8 | 12-8 | 9-5 | - | 9-5 | |
| Francis Deleon | 11-6 | - | 9-5 | 2-C | - | 2-C | 9-5 | |
| Gail Stone | - | 3-C | - | 9-5 | 9-5 | 12-8 | 2-C | |
| Kristin Harris | - | 9-5 | 2-c | - | 2-930 | 11-7 | CW | |
| Sobreta Pitts | 2-c | - | 2-c | 9-5 | 12-8 | Off | Off | |
| Tamineh Howell | 12-c | 9-5 | - | - | 9-5 | 2-c | 2-c | |
| | | | | | | | | |
| | | | | | | | | |
| **TOTALS** | | | | | | | | |

3-5-4    3-5-2    2-5-3    2-4-2    3-5-2    2-5-2    2-5-2

**FOURTH FLOOR SCHEDULE**

| Date | SUN 7/11 | MON 7/12 | TUE 7/13 | WED 7/14 | THU 7/15 | FRI 7/16 | SAT. 7/17 | |
|---|---|---|---|---|---|---|---|---|
| Richard Eckert | - | - | 930-530 | 930-530 | 930-530 | 930-530 | 9-5 | |
| Valerie Cain | CW | 530-C | 530-C | 530-C | 530-C | 530-C | CW | |
| | | | | | | | | |
| **TOTALS** | | | | | | | | |

54

(11)

## FIRST FLOOR SCHEDULE

62  1999

| Date | Sunday 7/18 | Monday 7/19E | Tuesday 7/20E | Wednesday 7/21E | Thursday 7/22E | Friday 7/23E | Saturday 7/24E | |
|---|---|---|---|---|---|---|---|---|
| Antevia Ervin | - | - | - | 6-c | - | 6-c | - | 16.5 |
| Austin Blyden | 11-7 | 6-c | - | - | Cw | 6-c | - | 16.5 |
| Catherine H. | - | 9-5 | 12-7 | - | 12-7 | 3-c | 9-5 | 35.5 |
| Darian Crouse | 11-6 | - | 3-c | 8-4 | - | 9-4 | 3-c | 35.5 |
| Daryl Smith | - | 9-4 | - | 2-c | 12-8 | - | - | 21. |
| Francis Deleon | - | 3-c | 9-5 | - | 9-5 | 3-c | 9-4 | 35.5 |
| Gail Stone | - | 3-c | 9-5 | - | 10-5 | 10-5 | 3-c | 35.5 |
| Kristin Harris | - | 11-7 | - | 9-5 | 2-c | 11-7 | - | 29. |
| Sobreta Pitts | 2-7 | - | 3-c | 3-c | - | - | 9-5 | 27.5 |
| Tamineh Howell | - | 12-8 | 9-4 | 3-c | 3-c | 9-4 | - | 35.5 |
| Richard Erkert | 11-6 | - | 3-c | 10-5 | - | 12-8 | 3-c | 35.5 |
| Valerie Cain | - | 530-c | 530-c | - | 530-930 | - | - | 12 |
| **GOAL** | 7,205 | 5,447 | 5,577 | 7,278 | 6,131 | 7,223 | 7,193 | |

3-8-4    3-5-2    2-5-3    24-2    8-5-2    2-5-2    2-5-2
3  44    244     34 4    334    253     354     333

## FOURTH FLOOR SCHEDULE

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

55

(12)

*1999*

## FIRST
## FLOOR
## SCHEDULE

| Date | Sunday 8/8E | Monday 8/9 | Tuesday 8/10 | Wednesday 8/11E | Thursday 8/12 | Friday 8/13 | Saturday 8/14E | |
|---|---|---|---|---|---|---|---|---|
| Gail yarbough | cw | 9-5 | - | 12-8 | 11-7 | 9-5 | 11-7 | |
| Austin Blyden | 11-7 | 6-c | cw | 6-c | cw | 6 c | Cw | |
| Imani Brown | Cw | 12-8 | - | 11-7 | 9-5 | - | 12-8 | |
| Darian Crouse | 11-7 | - | 2-c | (8-4) | 2-c | - | 9-5 | |
| Daryl Smith | Cw | 11-7 | 2-930 | - | 2-c | 2-930 | 9-5 | |
| Francis Deleon | 11-7 | - | (9-5) | 2-c | - | 2-c | (9-5) | |
| Gail Stone | Cw | (2-c) | 9-5 | (9-5) | (9-5) | (9-5) | R-off | |
| Kristin Harris | R-off | 9-5 | 9-5 | 2-930 | 12-8 | 12-8 | Cw | |
| Sobreta Pitts | R-off | 2-c | 9-5 | 12-8 | - | 11-7 | 2-c | |
| Tamiseh Howell | 11-7 | 9-5 | 12-8 | 2-c | R-off | 9-5 | 2-c | |
| Richard Erkert | 11-7 | 2-c | - | 9-5 | - | 9-5 | 2-c | |
| Valerie Cain | Cw | - | 530-c | 530-c | 530-c | 530-c | Cw | |
| **GOAL** | 7,380 | 6,007 | 4,016 | 8,990 | 6,971 | 6,801 | 8,727 | =48,892 |

3-5-4     3-5-2     2-5-3     2-4-2     3-5-2     2-5-2     2-5-2

## FOURTH
## FLOOR
## SCHEDULE

*56*

*1999*

## FIRST FLOOR SCHEDULE

|  | M | M | M | M |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| Date | Sunday 8/29 | Monday 8/30 | Tuesday 8/31 | Wednesday 9/1 | Thursday 9/2 | Friday 9/3 | Saturday 9/4 |  |
|  |  |  |  |  |  |  |  |  |
| Austin Blyden | R-off | R-off | cw | 630-c | cw | 630-c | Cw |  |
| Raina Dandy | 11-7 | 9-5 | 3-1130 | - | 3-1130 | - | 2-c |  |
| Darian Crouse | 11-7 | 8-4 | 2-c | 3-1130 | 2-c | 8-4 | - |  |
| Gail Yarbough | - | - | 12-8 | 12-8 | 9-5 | 12-8 | 12-8 |  |
| Francis Deleon | R-off | 12-8 | 8-5 | 2-c | 8-5 | - | 9-5 |  |
| Gail Stone | - | 2-C | 9-5 | 9-5 | - | 9-5 | 2-C |  |
| Kristin Harris | (11-7) | (9-5)LDAY | -- | -- | - | - | - |  |
| Sobreta Pitts | - | 9-5 | 9-5 | 9-5 | 9-5 | 9-5 | - |  |
| Tamineh Howell | - | 3-1130 | 3-1130 | 3-1130 | 12-8 | - | 9-5 |  |
| Richard Eckert | 11-7 | 2-c | 2-c | 9-5 | - | 2-c | - |  |
| Valerie Cain | cw | (R-off) | (R-off) | (R-off) | (R-off) | 530-c | cw |  |
| **GOAL** |  |  |  |  |  |  |  |  |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 3-5-4 | 3-5-2 | 2-5-3 | 2-4-2 | 3-5-2 | 2-5-2 | 2-5-2 |

## FOURTH FLOOR SCHEDULE

$57$

*1999*

**FIRST
FLOOR
SCHEDULE**

| Date | Sunday 9-5 | Monday 9-6 | Tuesday 9-7 | Wednesday 9-8 | Thursday 9-9 | Friday 9-10 | Saturday 9-11 | |
|------|-----------|-----------|------------|--------------|-------------|------------|--------------|---|
| Austin Blyden | 11-c | - | cw | 630-c | cw | 630-c | Cw | |
| Darian Crouse | 11-c | - | 11-7 | 8-4 | 2-c | - | 2-c | |
| Francis Deleon | 11-c | 11-7 | - | 11-7 | 9-5 | - | 9-5 | |
| Gail Stone | Cw | 11-7 | 9-5 | 9-5 | 9-5 | 9-5 | cw | |
| Sobreta Pitts | 11-c | (9-530) | - | 2-c | - | 2-c | 11-7 | |
| Tamineh Howell | - | 11-7 | 9-5 | 12-8 | 11-7 | 12-8 | - | |
| Richard Eckert | 11-c | 9-5 | 2-c | - | 2-c | - | 9-5 | |
| Valerie Cain | cw | - | 530-c | 530-c | 530-c | 530-c | cw | |
| Raina Dandy | cw | 9-5 | 9-3 | Cw | 9-3 | 9-5 | 2-c | |
| Gail Yarbrough | Off | 9-530 | Off | 9-5 | 12-8 | 11-7 | 12-8 | |
| | | | | | | | | |
| | | | | | | | | |
| GOAL | 4,951 | 4,281 | 2,778 | 2,059 | 4,166 | 4,474 | 5,119 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

5^b

1999

**FIRST
FLOOR
SCHEDULE**

| Date | Sunday 9/12 | Monday 9/13 | Tuesday 9/14 | Wednesday 9/15 | Thursday 9/16 | Friday 9/17 | Saturday 9/18 | |
|---|---|---|---|---|---|---|---|---|
| Austin Blyden | 11-7 | 630-c | Cw | 630-c | Cw | 630-c | Cw | |
| Darian Crouse | 11-7 | 8-4 | - | 330-? | - | 8-4 | 2-c | |
| Francis Deleon | - | 11-7 | 8-4 | 9-5 | 8-4 | - | 9-5 | |
| Gail Stone | Cw | 9-5 | 9-5 | 9-5 | 9-5 | 9-5 | Cw | |
| Sobreta Pitts | - | 2-c | 9-5 | 330-? | - | 12-8 | 2-c | |
| Tamineh Howell | 11-? | 12-8 | 2-c | 330-? | - | 2-c | - | |
| Richard Eckert | 11-7 | - | 2-c | 330-? | 2-c | 2-c | 12-8 | |
| Valerie Cain | Cw | 530-c | 530-c | 530-? | 530-c | 530-c | Cw | |
| Raina Dandy | Cw | 9-3 | - | Cw | 9-3 | 9-5 | - | |
| Gail Yarbough | cw | - | 12-8 | 12-8 | 12-8 | - | 9-5 | |
| | | | | | | | | |
| | | | | | | | | |
| **GOAL** | 2,580 | 2,364 | 3,791 | 2,142 | 2,809 | 6,051 | 7,893 | **27,629** |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 3-5-4 | 3-5-2 | 2-5-3 | 2-4-2 | 3-5-2 | 2-5-2 | 2-5-2 |

**FOURTH
FLOOR
SCHEDULE**

5⁹

## FIRST FLOOR SCHEDULE

| Date | Sunday 9/19E | Monday 9/20 | Tuesday 9/21 | Wednesday 9/22 | Thursday 9/23 | Friday 9/24E | Saturday 9/25 | |
|------|------|------|------|------|------|------|------|------|
| Austin Blyden | 11-7 | 630-c | Cw | 630-c | Cw | 630-c | Cw | |
| Darian Crouse | 11-7 | vac | vac | vac | vac | vac | off | |
| Francis Deleon | 11-7 | 11-7 | 8-4 | - | 8-4 | 11-7 | 9-5 | |
| Gail Stone | Cw | 2-c | 9-5 | 9-5 | 9-5 | 9-5 | Cw | |
| Sobreta Pitts | 11-7 | - | - | 2-c | 11-7 | 12-8 | 2-c | |
| Tamineh Howell | - | 9-5 | 2-c | - | - | 2-c | 9-5 | |
| Richard Eckert | 11-7 | 9-5 | - | 9-5 | 2-c | - | 2-c | |
| Valerie Cain | Cw | 530-c | 530-c | 530-c | 530-c | 530-c | Cw | |
| Raina Dandy | Cw | 9-3 | 9-3 | Cw | - | 9-3 | | |
| Cynthia Cook | Cw | - | 11-7 | 12-8 | 12-8 | - | - | |
| Gail Yarbuogh | cw | 11-7 | 12-8 | - | 9-5 | 9-5 | 12-8 | |
| Polly DuBose | off | 2-c | 12-8 | 9-5 | - | 2-c | 11-7 | |
| GOAL | 3,471 | 3,522 | 2,870 | 3,645 | 3,787 | 5,009 | 7,317 | 29,621 |

3-5-4       3-5-2       2-5-3       2-4-2       3-5-2       2-5-2       2-5-2

## FOURTH FLOOR SCHEDULE



posted

**FIRST
FLOOR
SCHEDULE**          *1999*

| Date | Sunday 9-26 | Monday 9-27 | Tuesday 9-28 | Wednesday 9-29E | Thursday 9-30 | Friday 10-1 | Saturday 10-2 | |
|------|-------------|-------------|--------------|-----------------|---------------|-------------|----------------|--|
| Austin Blyden | 11-7 | 630-c | (cw) | 630-c | (cw) | 630-C | (cw) | |
| Darian Crouse | (off) | R-P | R-P | OFF | 8-430 | 2-C | 9-530 | |
| Francis Deleon | 11-7 | - | 8-430 | 11-7 | 8-430 | 9-530 | OFF | |
| Gail Stone | Cw | 2-C | 9-530 | 9-530 | 9-530 | 9-530 | CW | |
| Sobreta Pitts | 11-7 | 12-8 | - | - | - | 12-8 | 2-C | |
| Tamineh Howell | 11-7 | 9-530 | - | 2-C | 9-530 | - | 2-C | |
| Richard Eckert | 11-7 | - | 2-C | 9-530 | 2-C | 11-7 | OFF | |
| Valerie Cain | Cw | 530-C | 530-C | 530-C | 530-C | 530-C | - | |
| Raina Dandy | Cw | 9-530 | 2-C | 12-8 | 11-7 | - | 2-C | |
| Gail Yarbough | Cw | - | 12-8 | 12-8 | 12-8 | 12-8 | 12-8 | |
| Kristin Harris | (11-7) | - | - | - | - | - | - | |
| Polly DuBose | cw | 11-7 | 2-C | 9-530 | 2-C | - | 9-530 | |
| GOAL | | | | | | | | |

**FOURTH
FLOOR
SCHEDULE**

*6/*

**FIRST
FLOOR
SCHEDULE**

| Date | Sunday 10-24 | Monday 10-25 | Tuesday 10-26 | Wednesday 10-27 | Thursday 10-28 | Friday 10-29 | Saturday 10-30 | |
|---|---|---|---|---|---|---|---|---|
| Austin Blyden | Ro | Ro | | 6-c | | 6-c | off | |
| Stacey Johnson | 12-6 | | | | 6-c | 6-c | 10-630 | |
| Sonya Jones | 11-7 | 1-8 | Cw | 11-7 | Cw | | 9-530 | |
| Gail Stone | cw | 2-C | 830-5 | 830-5 | 830-5 | 830-5 | Cw | |
| Polly DuBose | cw | 10-630 | 2-c | 10-630 | 2-C | 9-530 | cw | |
| Tamineh Howell | 11-7 | Off | 9-530 | 9-530 | 9-530 | off | 9-530 | |
| Richard Eckert | Off | 9-530 | 9-530 | 10-630 | off | 9-530 | 2-c | |
| Valerie Cain | cw | 530-C | 530-C | 530-c | 530-c | 530-c | cw | |
| Raina Dandy | cw | 9-530 | 10-630 | 2-c | 10-630 | 11-7 | off | |
| Gail Yarbrough | cw | 11-7 | 12-8 | cw | 12-8 | 12-830 | 12-8 | |
| Kristin Harris | 11-7 | | | | | off | off | |
| Brenda Williams | 11-7 | 430-CL | | | 430-cl | 430-c | 2-c | |
| Melbern McCoy | | | 630-c | 630-c | | 630-cc | 10-630 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

posted - 10-18-99



# *First floor schedule*

| | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Totals |
|---|---|---|---|---|---|---|---|---|
| Date | 1/23/00 | 1/24/00 | 1/25/00 | 1/26/00 | 1/27/00 | 1/28/00 | 1/29/00 | |
| Sales Plan: | | | | | | | | |
| Last Year: | 3634 | 3062 | 3953 | 3141 | 3023 | 5680 | 7670 | 30163 |
| Hours Open: | | | | | | | | |
| MCI Events: | | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Austin Blyden | 1-CL | OFF | OFF | OFF | OFF | 630-CL | OFF |
| Maurice Brinso | OFF | OFF | 2-CL | OFF | 2-CL | 930-6 | 2-CL |
| Valerie Cain | OFF | 530-CL | 530-CL | 530-CL | 530-CL | 530-CL | OFF |
| Francis Deleon | OFF | 830-430 | 830-430 | 830-430 | 830-430 | 830-430 | OFF |
| Richard Eckert | OFF | 830-430 | 830-430 | 830-430 | 830-430 | OFF | 2-CL |
| Melvin Harried | OFF | OFF | OFF | OFF | OFF | OFF | OFF |
| Kristin Harris | 11-cl | OFF | OFF | OFF | OFF | OFF | OFF |
| Tamineh Howel | 11-cl | OFF | 2-CL | OFF | OFF | 2-CL | 10-6P |
| Sonya Jones | 11-7P | 2-CL | OFF | 2-CL | OFF | OFF | 10-6P |
| Keisha Pace | OFF | OFF | 530-CL | OFF | 530-CL | OFF | 9-530 |
| Gail Stone | OFF | 2-CL | 9-5P | 9-5P | 9-5P | 9-5P | OFF |
| Natonia White | OFF | 930-6 | 930-6 | 930-6 | 930-6 | OFF | 2-CL |
| Brenda William | OFF | 430-CL | OFF | 430-CL | OFF | 430-CL | 2-CL |
| Gail Yarbough | 12-cl | 9-530 | OFF | 2-CL | OFF | 830-430 | 9-530 |

| |
|---|
| OPEN |
| MID |
| CLOSE |

**On event nights the store will stay open one extra hour.**

All Scheduling requests must be turned in 2 weeks in advance.
Once the schedule is posted, it is your responsibility to find someone to
take your shift.

Monday-Thursday--- Denim or Blue Chambray Shirt and Khaki Pants
Friday-Sunday--- White Shirt and Khaki Pants

*[handwritten text, illegible]*

# Zone Chart

**Todays Plan:** 4787    **LY:** 3467    **Date:** 1-19-200_

## STORE HOURS

| Name / Shift / Break | 12 | 1 | 12 | 2 | 3 | 8 | 4 | 5 | 6 | 7 | | 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Francis 6⁴⁰⁴³⁵ | Rt | G | B | R | RT | R | R | WENT Home | | | | |
| Richard 8³⁰-4³⁰ | G | K | B | RT | K | float, | | | | | | |
| Gail S 8³⁰ 5 | K | M | G | B | G | K | M | K | | | | |
| Sonya 9³⁰ 6 | ~~M~~ | ~~RT~~ | ~~K~~ | ~~B~~ | ~~float~~ | | ~~G~~ | ~~M~~ | | | | Two |
| Gail Y 9³⁰ 6 | R | R | RT | R | B | G | R | R | R | | | |
| Tamirah 2-cl | | | | | R | R | R | B | R | R | G | R |
| Brenda 4³⁰-cl | | | | | | R | G | R | B | R | R |
| Valerie 6³⁰ cl | | | | | | | K | M | G | M | B | RT |
| Austin 6³⁰ cl | | | | | | | | M | G | B | K |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

float means Supervisor Kaio put Richard over us
when Richard admitted he was abusing us.

**Registers:** ~~15~~ /Brenda    **Events:**

Gail Y T 13

Tamirah T 14

DT:    January 24, 2000

TO:    Gail Stone

FR:    Brigitte Herbert

RE:    Company Policy on Misconduct & Harassment

---

This memo serves as a follow-up to the conversation we had on January 19, 2000. On January 19, 2000 you reported to management that a degrading remark had been made about you although, it did not take place in your presence. After approaching management a conference was held and both supervisors told you that the matter would be reported to Human Resources and handled immiedately. In response to your accusation, you were given the opportunity to be reassigned until the matter was resolved and you refused.

Subsequently, I have discussed this accusation with the associate. There is an understanding of the sensitive nature of your working relationship. The associate has accepted reassignment to another floor.

Discovery Channel Retail encourages working environments and relationships that are positive and cooperative. We believe that all employees are entitled to work in an atmosphere free of harassment of any type. (For example, conversation that may cause discomfort to others is considered a form of harassment.) Such conversation would include discussions of religious beliefs. You have been advised in the past that your discussion of religious beliefs has caused discomfort among your peers. This behav must stop.

Discovery Channel Retail does not allow the harassment of any of it's employees.
Harassment may include ethnic slurs, racial epithets, and derogatory jokes.  Remember
that some actions may result in immediate discharge without a warning.

Misconduct including threats of/or violent actions, abusive language or discourtesy
towards customers, managers or other employees is grounds for immediate discharge.

Please acknowledge receipt below:

Signature of associate: _Gail B. Stone_____ Date: _1- 24 - 2000_

Printed Name _Gail B. Stone_____

Signature of management: _Dwight Hubbart_____ Date: _1-24-00_

Signature of witness: _Reggie B. Bennett_ Date: _1-24-00_

SEP  VIBER                    Week 38

..UNDAY  (Independence Day (M))        260/106

17 Tuesday 1-21-2008
1,26 am
Relief Clock in
But Just Cant
ok Richard the
18 Wednesday manager told me
you 40 hrs have
they did it promise
but b how and
no there is no one
to keep track of
my time and if
19 Thursday that he will
cut my hours
to 32 because that
is suppose to get
my way.

ADDRESS                    PHONE

1-3?000)            before

Richard + Ruth, he do w

empty the trash

Richard

empty the trash the

by himself  with

Richard + Ruth

empty the trash

when empty

the trash and

came back on

the first floor

I ask him nicely

to let me have

the trash I away

because I want to

to put the first

floor trash in

it Richard slip

it to me

looking mad.

He think that

had one

| Store Name Location Volume Update 1/00 | Position Manager Assoc. Manager Asst. Manager | Hire Date | | | | | Next Position | Possible Replacement |
|---|---|---|---|---|---|---|---|---|
| Tysons V'a, 1.8mill | Mellissa Richards(mgr) | 11/97 | 2 | | | 3 | Just started | |
| | Sara erb(Assc) | 98 | | 2 | tntr | 3 tntr | Str mgr Assoc. | Outside Sherman Sweeney (outside) |
| | Anthony (asst) | 11/99 | | | | | | |
| Union station D.C. 1.0mill | Kristine Farrel(Mgr) | 98 | 4 | | Tntr | Tntr | Not ready to promote | Christine w. Or Selena or sherman Angela from 35 |
| | Kevin Henderson(ast) | 10/99 | | 6 | Tntr | tntr | | |
| | Scott (Asst) | 11/99 12/99 | | 4 | 1 | 3 | | |
| Pentagon city, va, 1.6 mill | Jennifer lane(mgr) | 5/99 96 | 6 | | 3 | 3 | Conversion ST. MGR ASSC MGR | |
| | Lawrence(assc) | | | 6 | 2 | 2 | | |
| | Berkhart | 97 | | | | | | |
| | Phil Matthews(assc) | | | 4 | 1 | 3 | Just promoted | |
| | Nichelle Mcreer(asst) | 10/99 | | | 3 | 2 | Still needs development | |

| Location | Staff | | | | | Notes | Replacement |
|---|---|---|---|---|---|---|---|
| Fairoaks, fairfax va, 1.4 mill | Murat, essan(mgr), Sarah .Gershwinder(asst), Kurt Smicht(asst) | 6 | 7 | | 2, ½, 7 | Made holiday numbers but low quality, no passports, ect recruiting issues. Sarah, ops issues and schedule issues. Kurt needs to go. | Sara erb, Phil?? Selena, or outside. |
| Willow lawn Richmond Va. 700,000 | Bob, Berson(mgr), Sarah (asst), Allan (asst) | 97, 11/99, 11/99 | 8 | 6, Tntr, Tntr | 2, tntr, tntr | Store will be closing in 2000. Just replaced both asst. | Outside replace for all. |
| Heathrow, uk 1.0 | Lorna Fuller, John Taylor(mgr), Harry(asst), Glenn (asst), Paul (Assc) | 7/98, 9/97, rehire, 9/99 | 1, 9 | 3 | ¾, 2, 2, 9, 8, 3, 3 | John was just told Lorna will be his new Boss. May resign. Paul coming from Gat. | Outside for all |
| Gatwick, uk 700,000 | Just closed | | | | | | |

*[handwritten notes in left margin, partially illegible]*

| Macarthur center Store 226 Norfolk va. 1.1mil??? | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jennifer Downnin(mgr) | 3/99 | 3 | | | 3 | | .would keep her at this level | Out side replace ment for All of these managers. No close stores. |
| Karen Hull(assc) | | 4 | 5 | | 2 | | str mgr | |
| Marlene Acuste(Asst) | | | | 1 | 3 | | assc mgr | |
| Carolyn holland (asst) | 9/99 | | | 4 | 2 | | | Will not replace if she turns. Only three mgrs needed |

| Store Name Location Volume Update 1/00 | Position Manager Assoc. Manager Asst. Manager | Hire Date | Ranking (rank managers from top to bottom within district) | | | Performance Rating (1-5) | Next Position | Possible Replacement |
|---|---|---|---|---|---|---|---|---|
| | | | Mgr. | Assoc. | Asst. | | | |
| Tysons Va, 1.8mill | Mellissa Richards(mgr) | 6/99 | 2 | | | 3 | Just started | |
| | Sara erb(Assc) | 11/97 98 | | 2 | | tntr 3 | Str mgr Assoc. | Outside Sherman Sweeney (outside) |
| | Anthony (asst) | 11/99 | | | Tntr Tntr | tntr tntr | | |
| Union station D.C. 1.0mill | Kristine Farrel(Mgr) | 98 | 4 | | | 2/3 | Not ready to promote | Christine w. Or Selena or sherman Angela from 35 |
| | Kevin Henderson(ast) | 11/99 | | 6 | | tntr | | |
| | Scott (Asst) | 12/99 | | | | tntr | | |
| Pentagon city, va, 1.6 mill | Jennifer lane(mgr) | 5/99 | 6 | | | 3 | Conversion ST. MGR | |
| | Lawrence(assc) | 96 | | 6 | | 2 | ASSC MGR | |
| | Berkhart | 97 | | | 4 | 3 | | |
| | Phil Matthews(assoc) | | | | 1 | 1 | Just promoted | |
| | Nichelle Mcreer(asst) | 10/99 | | | 3 | 2 | Still needs development | |



# *First floor schedule*

| Date | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Totals |
|---|---|---|---|---|---|---|---|---|
| Date | 1/23/00 | 1/24/00 | 1/25/00 | 1/26/00 | 1/27/00 | 1/28/00 | 1/29/00 | |
| Sales Plan: | | | | | | | | |
| Last Year: | 3634 | 3062 | 3953 | 3141 | 3023 | 5680 | 7670 | 30163 |
| Hours Open: | | | | | | | | |
| MCI Events: | | | | | | | | |

| | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|---|
| Austin Blyden | 1-CL | OFF | OFF | OFF | OFF | 630-CL | OFF |
| Maurice Brinso | OFF | OFF | 2-CL | OFF | 2-CL | 930-6 | 2-CL |
| Valerie Cain | OFF | 530-CL | 530-CL | 530-CL | 530-CL | 530-CL | OFF |
| Francis Deleon | OFF | 830-430 | 830-430 | 830-430 | 830-430 | 830-430 | OFF |
| Richard Eckert | OFF | 830-430 | 830-430 | 830-430 | 830-430 | OFF | 2-CL |
| Melvin Harried | OFF | OFF | OFF | OFF | OFF | OFF | OFF |
| Kristin Harris | 11-cl | OFF | OFF | OFF | OFF | OFF | OFF |
| Tamineh Howe | 11-cl | OFF | 2-CL | OFF | 2-6P | 2-CL | 10-6P |
| Sonya Jones | 11-7P | 2-CL | OFF | 2-CL | OFF | OFF | 10-6P |
| Keisha Pace | OFF | OFF | 530-CL | OFF | 530-CL | OFF | 9-530 |
| Gail Stone | OFF | 2-CL | 9-5P | 9-5P | 9-5P | 9-5P | OFF |
| Natonia White | OFF | 930-6 | 930-6 | 930-6 | 930-6 | OFF | 2-CL |
| Brenda William | OFF | 430-CL | OFF | 430-CL | OFF | 430-CL | 2-CL |
| Gail Yarbough | 12-cl | 9-530 | OFF | 2-CL | OFF | 830-430 | 9-530 |

| OPEN | |
|---|---|
| MID | |
| CLOSE | |

On event nights the store will stay open one extra hour.

All Scheduling requests must be turned in 2 weeks in advance.
Once the schedule is posted, it is your responsibility to find someone to take your shift.

Monday-Thursday--- Denim or Blue Chambray Shirt and Khaki Pants
Friday-Sunday---   White Shirt and Khaki Pants

# February 2000

**OGDEN ENTERTAINMENT EVENT CALENDAR**

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| January 30 **1:00pm** DISNEY ON ICE | 31 | February 1 **7:00pm** WIZ VS MINNESOTA | 2 **7:00pm** CAPS VS CAROLINA | 3 | 4 **12:00pm** GT VS VILLANOVA | 5 |
| 6 | 7 **7:30pm** GT VS LOUISVILLE | 8 **7:30pm** DISNEY ON ICE | 9 **10:30am / 7:30pm** DISNEY ON ICE | 10 **7:30pm** DISNEY ON ICE | 11 **11:00am / 3:00pm / 7:30pm** DISNEY ON ICE | 12 **7:00pm** WIZ VS CHARLOTTE |
| 13 **1:30pm / 5:00pm** DISNEY ON ICE | 14 | 15 **7:30pm** CAPS VS COLORADO | 16 | 17 **7:00pm** WOMEN OF FAITH | 18 **7:00pm** WOMEN OF FAITH | 19 **9:00am** WOMEN OF FAITH |
| 20 **2:00pm** GT VS PITTSBURGH | 21 | 22 | 23 **7:00pm** WIZ VS PHOENIX | 24 **7:00pm** CAPS VS BOSTON | 25 **7:00pm** WIZ VS MIAMI | 26 |
| 27 **7:00pm** CHER CONCERT | 28 | 29 | March 1 | 2 | 3 | |

(handwritten annotations illegible)

# Zone Chart

Todays Plan: **6,147.**      LY: **5,298.**      Date: **02/04/06**

## STORE HOURS

| Name / Shift | Break | 10 | 11 | 12 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gail S 8:30–4:30 | | g | g | K | B | M | M | K | | | | | |
| Francis 8:30 4:30 | | RT | RT | B | K | K | g | g | | | | | |
| Gail Y 9:30–6 | | K | K | RT | g | B | K | M | g | RT | | | |
| Maurice 9:30–6 | | M | M | g | B | RT | RT | K | K | g | | | |
| Valorie 5:30–cl | | | | | | | | | | K | K | B | g | K |
| Austin 6:30–cl | | | | | | | | | | M | M | B | K | g |
| Brenda 4:30–cl | | | Chris Scheduled off | | | | RT | RT | B | g | RT | RT |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

Registers:  Francis #15
            Maurice #14
            Gail Y. #13

Events:     No Events

(24)

# Zone Chart

Todays Plan: 8121    LY: 9154    Date: 2.5.00

## STORE HOURS

| Name shift | Hours | 10 | 11 | 12 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Maurice | 9.53 | G | K | R | B | G | Hi. R+ | | | | | | |
| Taminah | 9.53 | R | G | K | G | B | R | | | | | | |
| Sonya | 10.6 | K | R | G | R | B | G | K | K | | | | |
| Natonia | 2-cl | Called out | | | | Hi | K | B | G | R | R | G | K |
| Brenda | 2-cl | | | | | K | First | G | B | K | G | R | R |
| Keisha | 5-cl | | | | | | | R | G | K/B | K | G | |

Registers: T15 Maurice / Natonia    Events: Hoyas vs Villanova
T14 Taminah / Brenda    12:00
T13 Sonya / Keisha    Wizards vs Charlt!!
7:00

# *First floor schedule*

| | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Totals |
|---|---|---|---|---|---|---|---|---|
| Date | 2/6/00 | 2/7/00 | 2/8/00 | 2/9/00 | 2/10/00 | 2/11/00 | 2/12/00 | |
| Sales Plan: | 5770 | 3828 | 5194 | 8000 | 4389 | 7382 | 8474 | 43036 |
| Last Year: | 4973 | 3631 | 3196 | 4363 | 4086 | 5650 | 14567 | 40466 |
| Hours Open: | | | | | | | | |
| MCI Events: | | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Austin Blyden | 12-6P | 630-cl | OFF | OFF | OFF | 630-CL | OFF |
| Maurice Brinso | OFF | 930-6 | 2-CL | 2-CL | OFF | 930-6 | 9-530 |
| Valerie Cain | OFF | 530-CL | 530-CL | 530-CL | 530-CL | 530-CL | OFF |
| Francis Deleon | OFF | 830-430 | 830-430 | 830-430 | 830-430 | 830-430 | OFF |
| Kristin Harris | 12-C¹ | OFF | OFF | OFF | OFF | 430-cl | OFF |
| Tamineh Howel | | 11<-L | 930-6 | 2-CL | 2-CL | OFF | 9-530 |
| Sonya Jones | 11-CL | 2-CL | OFF | 930-6 | OFF | OFF | 1000-6 |
| Keisha Pace | OFF | OFF | 530-CL | OFF | 530-CL | OFF | 1100-7 |
| Gail Stone | OFF | 2-CL | 830-5 | 830-5 | 830-5 | 830-5 | OFF |
| Natonia White | OFF | 930-6 | 930-6 | 930-6 | 930-6 | OFF | 2-CL |
| Brenda William | 11-CL | OFF | OFF | 430-CL | 430-CL | 430-CL | 2-CL |
| Gail Yarbough | | | 2-CL | OFF | 930-6 | 930-6 | 2-CL |

8³⁴³

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OPEN | | 5 | 4 | 4 | 4 | 4 | 4 | 3 |
| MID | | 5 | 6 | 6 | 6 | 5 | 5 | 7 |
| CLOSE | | 5 | 4 | 4 | 4 | 4 | 4 | 3 |

On event nights the store will stay open one extra hour.

All Scheduling requests must be turned in 2 weeks in advance.
Once the schedule is posted, it is your responsibility to find someone to
take your shift.

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

**Monday-Thursday---**  Denim or Blue Chambray Shirt and Khaki Pants
**Friday-Sunday---**    White Shirt and Khaki Pants

# Zone Chart




Todays Plan: **3828**    LY: **3631**    Date: **2/7/0**

## STORE HOURS

| Name / shift | Zone | 10 | 11 | 12 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gail | Y 83-43 | K | K | H | B | G | M | M | | | | | |
| Francis | 83-43 | G | G | B | R | R | R | | | | | | |
| Maurie | 956 | R | R | G | R | B | R | K | K | | | | |
| Natonia | 83-13 | M | M | K | K | B | R | R | R | | | | |
| Singer | 2-7 | | | | | M | G | G | B | R | R | K | K |
| Gust | 8-5 | | | | | K | K | B | G | G | M | M | M |
| Valerie | T-21 | | | | | | | | R | R | G | R | R |
| Andy | T-21 | | | | | | | | K | K | G | G | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

this day went home I was sick to my stomach I had stomach cramps on the 2-15-00 I vomit at work again and have to go home.

Registers: Francis T-15 / Val    Events: _____

Mance - T-13 _____

it was hard for me to believe. the offic personal would treat me so bad. like Richard did (36) He said they are on his side

# First floor schedule

| Date | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Totals |
|---|---|---|---|---|---|---|---|---|
| Date | 2/13/00 | 2/14/00 | 2/15/00 | 2/16/00 | 2/17/00 | 2/18/00 | 2/19/00 | |
| Sales Plan: | 8121 | 6740 | 3708 | 5062 | 4740 | 6555 | 8121 | |
| Last Year: | 9852 | 8754 | 4173 | 6592 | 3479 | 6059 | 13181 | |
| Hours Open: | 12-600 | 10-900 | 10-10:00 | 10-9:00 | 10-9:00 | 10-9:00 | 10-9:00 | |
| MCI Events: | event | | event | | | event | event | |

| | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|---|
| Austin Blyden | 11-700 | 6:30-cl | off | 6:30-cl | off | off | off |
| Maurice Brinso | off | 8:30-500 | off | 8:30-5:00 | off | 11-730 | 8:30-5:00 |
| Valerie Cain | off | 5:30-cl | 5:30-cl | off | 5:30-cl | 5:30-cl | |
| Francis Deleon | off | 8:30-4:30 | 8:30-4:30 | 8:30-4:30 | 11:00-7:00 | 8:30-4:30 | off |
| Kristin Harris | 11-700 | off | off | off | off | off | off |
| Tamineh Howel | 12-700 | off | 8:30-500 | 2:00-cl | 9:00-6:00 | 2:00-cl | off |
| Sonya Jones | 11-700 | off | off | 2:00-cl | off | off | 9:30-6:00 |
| Keisha Pace | 12-700 | off | off | off | 5:30-cl | off | 2:00-cl |
| Gail Stone | off | 200-cl | 830-430 | 8:30-5:00 | 8:30-5:00 | 8:30-5:30 | off |
| Natonia White | 12-700 | off | 11-730 | 9:30- 6:00 | 10:00-6:00 | off | off |
| Brenda William | off | 4:30-cl | off | 4:30-cl | off | 4:30-cl | 2:00-cl |
| Gail Yarbough | off | off | 2:00-cl | 11-630 | 2:00-cl | 8:30-5:00 | 12-830 |
| Richard Eckert | off | 8:30-500 | 2:00-cl | off | 5:30-6:00 | 2:00-cl | 8:30-5:00 |
| OPEN | | | | | | | |
| MID | | 5 | 4 | 4 | 4 | 4 | 3 |
| CLOSE | | 5 | 6 | 6 | 6 | 5 | 5 | 7 |
| | | 5 | 4 | 4 | 4 | 4 | 3 |

**On event nights the store will stay open one extra hour.**

## All Scheduling requests must be turned in 2 weeks in advance.
Once the schedule is posted, it is your responsibility to find someone to take your shift.

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |

**Monday-Thursday---  Denim or Blue Chambray Shirt and Khaki Pants**
**Friday-Sunday---      White Shirt and Khaki Pants**

Brigette took my right
to change shift Because
I willnot work a Whole tax
with Richard abuseing me
so I call in and talk to Kris
and ask her if I had a sick day
she said I didnt so I stay home
sick.

2000

# Management Schedule

| | Sunday 2-13 | Monday 2-14 | Tuesday 2-15 | Wednesday 2-16 | Thursday 2-17 | Friday 2-18 | Saturday 2-19 |
|---|---|---|---|---|---|---|---|
| Hours | disney | | Caps | | | event | event |
| Reggie | off | 7-4 | 2-c | 8-5 | 8-5 | 7-4 | |
| Cheryl | off | 8-5 | #29 | vac | vac | vac | off |
| Shannon | off | 8-5 | #29 | | vac | vac | off |
| Jeff | off | 9-6 | travel | travel | travel | travel | off |
| Vance | off | | | | | comp | |
| Brigitte | off | vac | 12-8 | 8-5 | 9-6 | 8-5 | off |
| Kris | 10-7 | 8-5 | #29 | off | 2-c | 8-5 | off |
| | | | Richard refuse Sam | 2-17-00 Sam off cannt work with Richard whole day 8-5 take a off sick day | I was Fired before Sam came to work | | Sem come to work |
| Samuel | off | 2-c | 8-5 | | | 10-7 | 2-c |
| Jason | off | 2-c | 8-5 | 2-c | off | 2-c | 8-5 |
| Helen | 10-7 | 7-4 | off | 8-5 | 2-c | 10-7 | off |
| Trent | off | 2-c (3) | 2-c | off | 8-5 (1) | 2-c | 8-5 |
| Anne | 10-7 | off | 2-c | off | 8-5 | 7-4 | 2-c |
| Bill | off | 8-5 | 8-5 | 2-c | 2-c | off | 11-8 |

Sam off I want'nt work a whole day
with manager Sam being off from work because
Kris is putting Richard as Floating supervior
for the day they will not thet my change my have
Schedule.

 

# Zone Chart

Todays Plan: **6740**      LY: **8751**      Date: **2/14**

### STORE HOURS

| Name Shift Break | 10 | 11 | 12 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Francis 8⁰-4³ | G | G | B | R | R | M | R | | | | | |
| Maurice 8⁰-⁸ | K | K | R | B | K | R | R | | | | | |
| Richard 8³⁶ | R | R | G | | B | K | G | | | | | |
| Gail S 2ᶜ | | | | G | G | G | B | R | K | M B R | R | G |
| Brenda 9⁴³-30 | | | | | | | R | M | K | e R | R | M |
| Valarie 5³-15 | | | | | | | G | R | Rd | B R | R | R |
| Parton 6³-15 | | | B | C | L | | | G | G | B | K | K |
| | | | | | | | | | | | | |
| | We need to sell $2246 per floor | | | | | | | | | | | |
| | We need to sell 612.⁴ per hour | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

### * Open lots of Passports *

Registers:
12 - Francis
13 - Richard/Brenda
14 - Management only
15 - Maurice/Valarie

Events: **Happy Valentines Day**
No Event

this is a    this is a work Chart for the day
and I saw Mrs Richard Eckert write this bad work on
it. Sheryl Stone 202 722-1182                    1

February 16, 2000

Memorandum for Record

To:  Gail Stone

From:  Brigitte Herbert

This memorandum is written to recap the conversation of this morning with you, Reggie Bennett, and myself.

You were advised that your behavior on February 15, 2000 was inappropriate because of the outburst that you made on the 1st floor and the employee breakroom. Additionally, you demonstrated insubordinate behavior by refusing to discuss with me your reason(s) for leaving the sales floor prior to your schedule shift end. You were therefore advised that the above behavior would not be tolerated in the future. Misconduct including threats of/or violent actions, abusive language or discourtesy towards customers, managers or other employees will result in termination.

You were also advised to discuss any need to leave early or to change your scheduled shift with me or with Kris Lozupone, assistant general manager. You were advised to communicate all employee concerns and problems to me or to Kris Lozupone. Finally, you were asked not to discuss any of the aforementioned issues with any other associate or manager.

Brigitte Herbert

**NOTICE OF RIGHT TO ELECT HEALTH CARE CONTINUATION COVERAGE
UNDER THE DISCOVERY CHANNEL RETAIL GROUP HEALTH PLAN**

GAIL STONE  AND ALL COVERED DEPENDENTS              Date of Notification:  February 18, 2000
5912 9TH ST NW #3
WASHINGTON, DC 20011-

It is important that all covered individuals read this notice carefully.  If there is a covered dependent not residing at the above address, please provide us with the appropriate address so a notice can be sent to them as well.

This letter is providing information regarding your loss of group health insurance coverage under The Company's group health plan.  It outlines each covered individual's right to continue that coverage under provisions of the federal Consolidated Omnibus Budget Reconciliation Act of 1985 ("COBRA").

<u>Loss of Health Coverage and Qualifying Event</u>

**As of 02/29/2000, you will no longer be covered for group health insurance by Discovery Channel Store ("The Company").  Your loss of coverage is resulting from the employment termination of GAIL STONE on 02/18/2000.**  All other insurance coverage you may have had ended on the employment termination date.  Under provisions of COBRA, this constitutes a "qualifying event" that allows all individuals who were covered the day before the qualifying event the right to continue the group health insurance for a period of time as specified in this letter at their own expense.

If you are rehired with The Company within 90 days of your employment termination date, you will automatically be reinstated on the insurance plans that you had at the time of termination.

*every body was fired and rehired after
See if met Discovery Store was there 90 days 6-00
                                                2-18-00 to 6-00*

<u>Individual Election Rights</u>

Each individual that was covered by The Company's health plan is a "qualified beneficiary" and has independent election rights to continuation coverage.  This means a covered spouse or covered dependent car elect independently to continue coverage even if the covered employee chooses not to continue coverage.

Newborns and newly adopted children:  If a child is born to or placed for adoption during your continuation coverage period, that child then becomes a qualified beneficiary.  This means that coverage may be continued for such a child even if you cancel your own continuation coverage.

<u>Electing Coverage</u>

**Step 1** -- Each qualified beneficiary has until midnight 04/18/2000 to elect continuation coverage by submitting written notice to The Company.

**Step 2** -- Sign, date, and return the election form to The Company.  You may only elect the coverage you (and your dependent) are currently enrolled in.  An election is deemed made on the date the election form is sent to The Company.  While not required, it is recommended you obtain proof from the Post Office that you mailed the election form.  If the election form is not postmarked by midnight 04/18/2000, then rights to continuation coverage for all beneficiaries will be lost.

The above last date to elect is the 60-day election period required by law.  This is also the maximum period allowed to elect COBRA, as the plan does not provide an extension of the election period beyond that date.

**No Coverage During Election Period** -- You will not be covered under the plan during the election period.  If a timely election is made and applicable premiums paid as described in this letter, you will be put back on the plan to 02/29/2000 and claims will be released for payment.

<u>Your Premium Payments</u>

A qualified beneficiary who elects continuation coverage is responsible for the full applicable premium payments for the coverage selected, plus 2% administration charge.  The applicable premium includes both the employer and the employee's share of the total premium.

**Step 1 -- Retroactive Premium** -- Once coverage is elected, a qualified beneficiary has 45 calendar days from the date of election to pay the past premium to The Company.  This premium payment is for the coverage period from the date of loss of coverage to the date you elect continuation coverage.

**Step 2 -- Future Monthly Premiums** -- Once your back premium is paid, monthly premiums will be due on the first of each month. It is the qualified beneficiaries' responsibility to make these monthly payments, as you will not receive a monthly billing. You will have 30 day grace period following the due date in which to make premium payments.  This is the maximum grace period, as the

| MONDAY/LUN/LUN | TUESDAY/MAR/MAR | WEDNESDAY/MER/MIE | THURSDAY/JEU/JUE | FRIDAY/VEN/VIE | SATURDAY/SAM/SAB | SUNDAY/DIM/DOM |
|---|---|---|---|---|---|---|
| 31 | 1 | 2 | 3 | 4 | 5 | (6) |
| (7) | (8) | (9) | (10) | (11) | (12) | 13 |
| (14) Talk with Kris Richard Back on 1st Floor after 2 wks | 15 Richard refuses to work because this supposes to be his #3 wks this sould | 16 Brigitte with me upset because... | 17 Call in sick because I would have to work all day with Richard harassing me the Manager said he was hard to get along with | (18) Set up IFire @ IFire @ | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | | | | | | |

Richard Disrespect the office do disrespect me was nothing to him they would him something to do and Change it to please Richard



February 2000

MONTH/MOIS/MES
YEAR/ANNÉE/AÑO

85

## OGDEN ENTERTAINM T EVENT CALENDAR

# February 2000



| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| January 30<br>**CAPS VS PHILADELPHIA**<br>1:00pm | 31 | February 1<br>**GT VS LOUISVILLE**<br>7:30pm | 2<br>**WIZ VS MINNESOTA**<br>7:00pm | 3<br>**CAPS VS CAROLINA**<br>7:00pm | 4 | 5<br>**GT VS VILLANOVA**<br>12:00pm<br>**WIZ VS CHARLOTTE**<br>7:00pm |
| 6 | 7 | 8<br>**DISNEY ON ICE**<br>7:30pm | 9<br>**DISNEY ON ICE**<br>7:30pm | 10<br>**DISNEY ON ICE**<br>10:30am<br>7:30pm | 11<br>**DISNEY ON ICE**<br>7:30pm | 12<br>**DISNEY ON ICE**<br>11:00am<br>3:00pm<br>7:30pm |
| 13<br>**DISNEY ON ICE**<br>1:30pm<br>5:00pm | 14 | 15<br>**CAPS VS COLORADO**<br>7:00pm | 16 | 17 | 18<br>**WOMEN OF FAITH**<br>7:00pm | 19<br>**WOMEN OF FAITH**<br>9:00am |
| 20<br>**GT VS PITTSBURGH**<br>2:00pm | 21<br>**WIZ VS MILWAUKEE**<br>7:00pm | 22<br>**CAPS VS FLORIDA**<br>7:00pm | 23<br>**WIZ VS PHOENIX**<br>7:00pm | 24<br>**CAPS VS BOSTON**<br>7:00pm | 25<br>**WIZ VS MIAMI**<br>7:00pm | 26 |
| 27<br>**CHER CONCERT**<br>7:30pm | 28 | 29 | March 1 | 2 | 3 | |

1/19/00



### GSA OFFICE OF EQUAL EMPLOYMENT OPPORTUNITY

# QUESTIONS AND ANSWERS
# ABOUT SEXUAL HARASSMENT

From EEOC Document

**WHAT IS SEXUAL HARASSMENT?** Sexual harassment is a form of sex discrimination which is a violation of Title VII of the Civil Rights Act of 1964. The EEOC's guidelines define two types of sexual harassment: "quid pro quo" and "hostile environment."

**WHAT IS "QUID PRO QUO" SEXUAL HARASSMENT?** Unwelcome sexual advances, requests for sexual favors, and other verbal or physical conduct of a sexual nature constitute "quid pro quo" sexual harassment when (1) submission to such conduct is made either explicitly or implicitly a term or condition of an individual's employment, or (2) submission to or rejection of such conduct by an individual is used as the basis for employment decisions affecting such individual.

**WHAT IS "HOSTILE ENVIRONMENT" SEXUAL HARASSMENT?** Unwelcome sexual advances, requests for sexual favors, and other verbal or physical conduct of a sexual nature constitute "hostile environment" sexual harassment when such conduct has the purpose or effect of unreasonably interfering with an individual's work performance or creating an intimidating, hostile, or offensive working environment.

**WHAT FACTORS DETERMINE WHETHER AN ENVIRONMENT IS "HOSTILE?"** The central inquiry is whether the conduct "unreasonably interfered with an individual's work performance" or created "an intimidating, hostile, or offensive working environment." The EEOC will look at the following factors to determine whether an environment is hostile: (1) whether the conduct was verbal or physical or both; (2) how frequently it was repeated; (3) whether the conduct was hostile or patently offensive; (4) whether the alleged harasser was a co worker or supervisor; (5) whether others joined in perpetrating the harassment; and (6) whether the harassment was directed at more than one individual. No one factor controls. An assessment is made based upon the totality of the circumstances.

**WHAT IS UNWELCOME SEXUAL CONDUCT?** Sexual conduct becomes unlawful only when it is unwelcome. The challenged conduct must be unwelcome in the sense that the employee did not solicit or incite it, and in the sense that the employee regarded the conduct as undesirable or offensive.

Brigitte gave this to me 2-15-00 Before my lunch break and threaten me. She said if I said one more thing about Richard I was Fired.

of 3

2/16/99 9:00 1

**HOW WILL THE EEOC DETERMINE WHETHER CONDUCT IS UNWELCOME?**
When confronted with conflicting evidence as to whether conduct was welcome, the
EEOC will look at the record as a whole and at the totality of the circumstances,
evaluating each situation on a case by case basis. The investigation should determine
whether the victim's conduct was consistent, or inconsistent, with his/her assertion that
the sexual conduct was unwelcome.

**WHO CAN BE A VICTIM OF SEXUAL HARASSMENT?** The victim may be a
women or a man. The victim does not have to be of the opposite sex. The victim does
not have to be the person harassed but could be anyone affected by the offensive
conduct.

**WHO CAN BE A SEXUAL HARASSER?** The harasser may be a woman or a man. He
or she can be the victim's supervisor, an agent of the employer, a supervisor in another
area, a co worker, or a non employee.

**CAN ONE INCIDENT CONSTITUTE SEXUAL HARASSMENT?** It depends. In
"quid pro quo" cases, a single sexual advance may constitute harassment if it is linked
to the granting or denial of employment or employment benefits. In contrast, unless the
conduct is quite severe, a single incident or isolated incidents of offensive sexual
conduct or remarks generally do not create a "hostile environment." A hostile
environment claim usually requires a showing of a pattern of offensive conduct.
However, a single, unusually severe incident of harassment may be sufficient to
constitute a Title VII violation; the more severe the harassment, the less need to show a
repetitive series of incidents. This is particularly true when the harassment is physical.
For example, the EEOC will presume that the unwelcome, intentional touching of a
charging party's intimate body areas is sufficiently offensive to alter the condition of
his/her working environment and constitute a "hostile environment."

**CAN VERBAL REMARKS CONSTITUTE SEXUAL HARASSMENT?** Yes. The
EEOC will evaluate the totality of the circumstances to ascertain the nature, frequency,
context, and intended target of the remarks. Relevant factors may include: (1) whether
the remarks were hostile and derogatory; (2) whether the alleged harasser singled out
the charging party; (3) whether the charging party participated in the exchange; and
(4) the relationship between the charging party and the alleged harasser.

**WHAT SHOULD A SEXUAL HARASSMENT VICTIM DO?** The victim should
directly inform the harasser that the conduct is unwelcome and must stop. It is
important for the victim to communicate that the conduct is unwelcome, particularly
when the alleged harasser may have some reason to believe that the advance may be
welcomed. However, a victim of harassment need not always confront his/her harasser
directly, so long as his/her conduct demonstrates that the harasser's behavior is

2/16/99 9:00 P

unwelcome. The victim should also use any employer complaint mechanism or grievance system available. If these methods are ineffective, the victim should contact the EEOC as soon as possible.

 **Return to EEO Home Page**

 **Return to GSA Home Page**

2/16/99 9:00 1



# Zone Chart

Todays Plan: **8708.**       LY: **4173.**       Date: **02/15/00**

## STORE HOURS

| Name Shift / Break | 10 | 11 | 12 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANCIS 8:30–4:30 / 12–1 | | | | | | | | | | | | |
| TAMINEH 8:30–5:00 / 1–2 | | | | | | | | | | | | |
| gail S 8:30–4:30 / 12–1 | | | | | | | | | | | | |
| NATONIA 11–7:30 / 3–4 | | | | | | | | | | | | |
| gail Y 2:00–4 / 5–6 | | | | | | | | | B | G | | |
| RICHARD 2–CL / 6–7 | | | | | | | | | | | | |
| VALERIE 5:30–CL / 7–7:30 | | | | | | | | | | | | |

Richard please change light bulbs on Mezz and in kids. Thank you Sam

Registers:   FRANCIS # 15
            TAMINEH # 13
            Natonia # 12
            VALERIE # 15

Events:   Capitals vs Colorado
          7:00 pm.

Richard refuse to do anything Sam ask him to do

90

**Discovery CHANNEL**

To whom it may concern,

    Gail Stone currently works at the Discovery Channel Store. She was hired on 11-24-98. Her position is sales associate. She is a fulltime employee.

*(signature)*

Kris Lozupone
Assistant General Manager
Discovery Channel Store
601 Fst. NW
Washington, D.C. 20001

S T O R E



Discovery Channel Retail
750 Hearst Avenue
Berkeley, CA 94710
510.644.1337

February 23, 2000


Ms. Gail Stone
5912 9th Street NW #3
Washington, DC 20011

Dear Ms. Stone:

This letter is written at your request. You have asked that we put the reasons for your recent termination in writing.

You were terminated on February 18, 2000. Your store manager, Brigitte Herbert, asked you to work on the third floor. You refused that assignment. Brigitte then informed you that you needed to work on the third floor and that your refusal to do so constituted insubordination, for which you can be terminated. You still refused to move to the third floor. Brigitte asked you one more time and also asked you if you needed time to think about it, as you would be terminated for refusing to move. You declined both the time to think about it and to move to the third floor. *This is a lie*

You were then terminated for insubordination. Insubordination is the refusal to perform duties that are part of your position. The store manager may assign you to whatever area she wishes. *this was n't on my contract*

I am sorry that you are upset about your termination. If you have any questions or need further information, please let me know.

Sincerely,

Lorraine Gnecco
Senior Vice President
Human Resources


Division of Discovery Communications, Inc.







EX 5 38

5 3 5 9



Pay date: 2/22/2006
Social Security No. (25)-01-6240

Pay to the order of: **GAIL B. STONE**

This amount: **FIVE HUNDRED EIGHTEEN AND 66/100 DOLLARS**     **$518.66**

⑈309540⑈ ⑆121000358⑆ 14726⑈00583⑈

THE ORIGINAL DOCUMENT HAS A REFLECTIVE WATERMARK ON THE BACK.    HOLD AT AN ANGLE TO VIEW WHEN CHECKING THE ENDORSEMENT.

Please look for the following check security features before accepting this document. If not present, do not negotiate the document.
• Check + Plus™ fluorescent artificial watermark should appear on the back of the check when it is held at a 45 degree angle
• Warning Bands
• Enhanced laid lines on the back of the check should be in complete alignment or the check is not authentic
• Microprinting - under magnification, the bottom border on the front of this check should read: Standard Register
  CopyBan + Security Document
• Signature protection panel with Check+Plus microprinting and void pantograph text should be present by signee's name
• Thermochromic heat sensitive "Secure" mark on back of check turns from orange to yellow
• Covert Security Features: CopyBan + prismatic void pantograph, sequenced control number and Laser Lock toner adhesion treatment

SECURE
*S* Standard Register
SECURE
SECURE
*S* Standard Register
SECURE

# DISTRICT OF COLUMBIA DEPARTMENT OF EMPLOYMENT SERVICES
## OFFICE OF UNEMPLOYMENT COMPENSATION
### MONETARY DETERMINATION

| 251 08 8246 | STONE/GAIL B | 02/20/2000 | 02/17/2001 | $179 | $4654 | 01 | $0 |
|---|---|---|---|---|---|---|---|
| Social Security No. | Claimant's Name | Claim Date | Benefit Year Ends | Weekly Benefit Amount | Potential Max. Benefit Amt. | Program | Dependent Allowan |

**MAXIMUM NUMBER OF BENEFIT WEEKS IN THE BENEFIT YEAR IS**

This date is the first day of the week with respect to which benefits may commence subject to other eligibility and disqualification findings. 02/27/2000   Local Office No. 85                                **26**

☐ Information furnished by the claimant at the original claim interview raised no eligibility or disqualification issue

☒ An eligibility and/or disqualification issue is known to exist in connection with this claim. All available facts wil. considered and a decision will be issued and mailed to interested parties.

**THE BASE PERIOD OF THIS CLAIM IS FROM**   10/01/1998   **TO**   09/30/1999

| BASE PERIOD WAGE TRANSCRIPT | ELIGIBLE SUFFICIENT EARNINGS IN BASE PERIOD | | INELIGIBLE INSUFFICIENT EARNINGS IN BASE PERIOD | RE-DET. |
|---|---|---|---|---|

**NAME, ADDRESS OF LAST EMPLOYER**

DISCOVERY CHANNEL STORE
PO BOX 1160
COLUMBUS      OH
43216

Date of Determination 03/09/2000 The last day on which an appeal from the determination may be filed is   03/19/200

| EMPLOYER NAME | WAGE PERIOD | | WAGES |
|---|---|---|---|
| | QTR. | YEAR | |
| DISCOVERY CHANNEL STORE | 4 | 1998 | 1,344.00 |
| DISCOVERY CHANNEL STORE | 1 | 1999 | 3,500.00 |
| DISCOVERY CHANNEL STORE | 2 | 1999 | 3,322.00 |
| DISCOVERY CHANNEL STORE | 3 | 1999 | 3,340.00 |
| OGDEN ENTERTAINMENT SERV | 4 | 1998 | 1,394.00 |
| OGDEN ENTERTAINMENT SERV | 1 | 1999 | 1,178.00 |
| OGDEN ENTERTAINMENT SERV | 2 | 1999 | 482.00 |
| OGDEN ENTERTAINMENT SERV | 3 | 1999 | 334.00 |
| ****TOTAL**** | | | $14,894.00 |

### LOCAL OFFICE LOCATIONS AND CODES

Local Office No. 83
25 K Street, N.E.
Washington, D.C. 20002

Local Office No. 85
4120 Kansas Avenue, N.W.
Washington, D.C. 20011

Local Office No. 86
4049 S. Capitol Street, S.W.
Washington, D.C. 20032

Local Office No. 87
500 C. Street, N.W. Rm 528
Washington, D.C. 20001

THIS NOTICE CONCERNS ONLY MONETARY/WAGE CREDIT ISSUES PURSUANT TO SECTION 7 OF THE DISTRICT UNEMPLOYMENT COMPENSATION ACT (D.C. CODE 46-108). THIS NOTICE DOES NOT AFFECT ANY OTHER ELIGIBILITY OR EMPLOYMENT SEPARATION DECISIONS MADE PURSUANT TO SECTIONS 9 AND 10 OF THE ACT (D.C. CODE 46-110 AND 46-111).

Review the employers, quarters, and wages shown on this determination carefully. If there is a discrepancy, you should request a redetermination immediately. You may be entitled to additional benefits if wages are missing. You will be responsible for the repayment of any overpayment resulting from the inclusion of wages in excess of your actual earnings.

The base period of the claim is the first four out of the last five completed calendar quarters preceding the effective date of the claim. The weekly benefit amount is one twenty-sixth of the highest base period calendar quarter of wages, not to exceed the maximum allowable by law. The maximum benefit amount is the lesser of twenty-six times the weekly benefit amount or 50 per cent of the total base period wages.

**APPEAL RIGHTS**

This decision is final unless the claimant or the employer appeals in writing or in person, within ten(10) calendar days from the date the decision is mailed or hand delivered. If you appeal, you must be prepared to appear and testify at the hearing, and to prove your contention.

Claimant's copy

Miss you Gail!
the merest Whisper
Caught, inwardly can bring
a treasure of Confidence
in the hush of life it
might have gone unheeded,
in the quiet it has been
heard!

Friend
Forever
Hope ya
"Ruth"

4-5-00

Hi Gail,
It was so nice seeing
you yesterday. you had been
puts and my friend. both.
be sorry about your arm.
you still look nice, tho.
Love,
Jacqui

BENEFITS PAYMENT ACCOUNT

ACCOUNT NO.  251 08 8246    SEQUENCE NO. 1234395    09/18/2000

**✴ ONE HUNDRED FORTY ONE DOLLARS ✴✴✴✴✴✴✴✴✴✴✴✴✴**

| DOLLARS | CTS. |
|---|---|
| 141 | 00 |

VOID 30 DAYS FROM DATE

PAY TO
THE ORDER OF

GAIL B. STONE
5912 9TH ST NW 23
WASHINGTON DC 20011-1952

First Union National Bank

**WEEK END: 09/09/2000**

⑈ 1234395 ⑈  ⑆ 054001220 ⑆ 30300000 99979 ⑈

| SOCIAL SECURITY NUMBER | CLAIMANT'S NAME | W B A | PGR | 1. WEEK ENDING |
|---|---|---|---|---|
| 251 08 8246 0 | STONE/GAIL B | 179.00 | 1 | --VOID-- |
| LOCAL OFFICE NUMBER | BENEFIT YEAR ENDING | BALANCE | | 2. WEEK ENDING |
| 85 | 02/17/2001 | 0.00 | | --VOID-- |

UNANSWERED QUESTIONS, OMITTED SIGNATURE, OR DAMAGED CARD
WILL DELAY YOUR BENEFIT PAYMENTS.  ANSWER THE FOLLOWING BY
PLACING AN "X" IN A BLOCK INDICATING EITHER YES OR NO FOR THE
CORRESPONDING WEEK.  "FOR COMPLETION OF THIS CARD USE PENCIL ONLY."

`1 2 3 4 5 6 7 8 9 0 X`

PLEASE PRINT LIKE THIS PRESSING FIRMLY.

**WEEK 1 / WEEK 2 — YES NO YES NO**

1. WERE YOU ABLE, AVAILABLE AND ACTIVELY SEEKING WORK DURING THE WEEK(S) CLAIMED?

2. DID YOU PERFORM WORK DURING WEEKS CLAIMED? IF YES, INDICATE AMOUNT IN CORRECT BLOCK AND COMPLETE THE REVERSE SIDE. ➡

WEEK 1 EARNINGS    WEEK 2 EARNINGS

3. DID YOU RECEIVE SEVERANCE PAY DURING THE WEEK(S) CLAIMED? IF YES, INDICATE AMOUNT IN CORRECT BLOCK. ➡

4. HAS THERE BEEN A CHANGE IN YOUR PENSION, TRAINING OR SCHOOL STATUS?

5. DID YOU REFUSE WORK, QUIT A JOB, OR WERE YOU DISCHARGED FROM A JOB DURING WEEK1, OR WEEK 2? 6  DID YOU RETURN TO FULL TIME WORK? IF YES, COMPLETE THE REVERSE SIDE. ➡

WEEK 1 / WEEK 2 — YES NO YES NO

I HEREBY CERTIFY THAT THESE STATEMENTS ARE TRUE AND CORRECT.  I UNDERSTAND THAT THE LAW PROVIDES PENALTIES FOR FALSE STATEMENTS TO OBTAIN OR INCREASE BENEFITS.

**CERTIFICATION:**    **BENEFITS EXHAUSTED**

⑈ 1234395 ⑈

SIGNATURE    DATE    87-05-2299  (3/97) NEW

96



# Emmaus Services for the Aging

1426 9th Street, N.W. • Washington, DC 20001-3344
(202) 745-1200 • Fax: (202)-745-1246 • www.EmmausServices.org

December 16, 2005

Ms. Gail Stone
5912 - 9th St., N.W. #3
Washington, DC  20011

Dear Ms. Gail Stone,

Thank you for volunteering your time to make our 26th Annual Holiday Party warm and wonderful for over 250 seniors living in the Shaw community of Washington, D.C.  We appreciate you taking out time from your holiday to transport seniors, prepare food, assemble gifts, deliver meals, greet seniors, and serve our seniors during the Holiday Party.  In addition to the seniors we served at the party with your help we were able to bring joy to over 70 homebound seniors that same day by delivering holiday meals.  With a small staff of twelve, we could not have accomplished this special task without you.

It was a pleasure meeting and working with you, and thank you for your continued commitment to our seniors. We try to make the holidays special for our seniors, but volunteers are the heart of our services year round.  Monthly we need volunteers like you to deliver groceries to our seniors (vehicle required) to visit seniors, (some light house-cleaning) during outreach visits, and consistent one on one visits.

Our next food delivery and outreach is on January 13, and 21, 2006 at 9:00am, feel free to tell your friends and family about our volunteer opportunities.

Enjoy the holiday season!

Sincerely,

Rt. Rev. Fr. Rusty S. Smith
Executive Director/Mission Manager

Connie Mobley
Volunteer Coordinator

Enclosure

P.S.  Stay tuned for our upcoming volunteer newsletter in January.  If you have not already signed up to receive our volunteer newsletter via email, please call (202) 745-1200 or email cmobley@emmausservices.org.





| Date Filed | # | Docket Text |
|---|---|---|
| 03/24/2006 | 1 | COMPLAINT against DISCOVERY COMMUNICATIONS, INC. filed by GAIL STONE.(td, ) (Entered: 03/27/2006) |
| 03/24/2006 | | Summons (1) Issued as to DISCOVERY COMMUNICATIONS, INC.. (td, ) (Entered: 03/27/2006) |
| 03/24/2006 | 2 | MOTION for Leave to Proceed in forma pauperis by GAIL STONE. (td, ) (Entered: 03/27/2006) |
| 03/24/2006 | | ORDER granting 2 Motion for Leave to Proceed in forma pauperis .(Fiat Signed by Judge Henry H. Kennedy on 3/16/06.); see document no.2. (td, ) (Entered: 03/27/2006) |
| 04/07/2006 | 3 | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. DISCOVERY COMMUNICATIONS, INC. served on 3/30/2006, answer due 4/19/2006 (td, ) (Entered: 04/11/2006) |
| 04/17/2006 | 4 | ANSWER to Complaint *AND AFFIRMATIVE DEFENSES* by DISCOVERY COMMUNICATIONS, INC.. Related document: 1 Complaint filed by GAIL STONE,.(Bailey, Meredith) Additional attachment(s) added on 4/17/2006 (lc, ). (Entered: 04/17/2006) |
| 04/17/2006 | 5 | LCvR 7.1 - CERTIFICATE OF DISCLOSURE of Corporate Affiliations and Financial Interests by DISCOVERY COMMUNICATIONS, INC. (Bailey, Meredith) (Entered: 04/17/2006) |
| 04/21/2006 | | NOTICE OF HEARING: Meet and Confer Status Conference set for 5/26/2006 09:15 AM in Courtroom 29A before Judge Paul L. Friedman. Parties shall meet, confer and file a joint report pursuant to Local Rule 16.3 by 5/19/2006.(bm) (Entered: 04/21/2006) |

Closed at 4:00 P.

7

'S OFFICE
S DISTRICT COURT
RICT OF COLUMBIA
arch 24, 2006

RECEIVED

MAY 1 9 2006

NANCY MAYER WHITTINGTON, CLERK
U.S. DISTRICT COURT

dvised that on 03/16/06, Judge Kennedy

sts granted."

ase has been assigned to Judge
nce or pleadings must bear the civil
ed by the initials of the Judge assigned

ANCY MAYER-WHITTINGTON, CLERK

: L. Scott

CLERK'S OFFICE
UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA
U.S. COURTHOUSE
333 CONSTITUTION AVENUE, N.W.
WASHINGTON, DC 20001

OFFICIAL BUSINESS

RECEIVED

MAY 12 2006

NIXIE       208       1

RETURN TO SENDER
NOT DELIVERABLE TO FORWARD
UNABLE TO FORWARD

BC: 20001208573

CO  05/11/06

*2117-10033-02-30

CLERK'S OFFICE
UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA
Friday, March 24, 2006



RECEIVED

MAY 1 5 2006

NANCY MAYER WHITTINGTON, CLERK
U.S. DISTRICT COURT

**Civil Action#:** 060561  PLF
**Plaintiff:** GAIL  STONE

DEAR GAIL  STONE

In the above entitled case, please be advised that on 03/16/06, Judge Kennedy endorsed theron as follows:

"Leave to file without prepayment of costs granted."

As a result of the Judge's ruling,  your case has been assigned to Judge Friedman.  All subsequent correspondence or pleadings must bear the civil action number referred to above, followed by the initials of the Judge assigned to your case.

NANCY MAYER-WHITTINGTON, CLERK
By:  L. Scott

9

PROSE-NP, TYPE-H

**RECEIVED**

# U.S. District Court
## District of Columbia (Washington, DC)
### CIVIL DOCKET FOR CASE #: 1:06-cv-00561-PLF
#### Internal Use Only

MAY 1 2 2006

NANCY MAYER WHITTINGTON, CLER
U.S. DISTRICT COURT

STONE v. DISCOVERY COMMUNICATIONS, INC.
Assigned to: Judge Paul L. Friedman
Cause: 42:2003 Job Discrimination

Date Filed: 03/24/2006
Jury Demand: None
Nature of Suit: 442 Civil Rights: Jobs
Jurisdiction: U.S. Government Defendant

**Plaintiff**

**GAIL STONE**

represented by **GAIL STONE**
Apartment 3
5912 Ninth Street NW
Washington, DC 20011
US
(202) 722-1182
PRO SE

V.

**Defendant**

**DISCOVERY COMMUNICATIONS, INC.**

represented by **Lawrence Z. Lorber**
PROSKAUER ROSE LLP
1001 Pennsylvania Avenue, NW
Suite 400 South
Washington, DC 20004-2533
(202) 416-6891
Fax: (202) 416-6899
Email: llorber@proskauer.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Meredith C. Bailey**
PROSKAUER ROSE, LLP
1001 Pennsylvania Avenue, NW
Suite 400 South
Washington, DC 20004
US
(202) 416-6800
Email: mbailey@proskauer.com
*ATTORNEY TO BE NOTICED*

Oct 25, 2004

TO whom it MAY Concern
I Diane Farley at the time
I worked for Discovery Channel
I was Diane Perkins, Employed
By Discovery Channel January 1998
LOCated 3355-V St NE Wash, Dc.
On MANY occassion's I made
frequent deliveries to our store
at the M.C.I. Center at 7th + F St
NW. to Repemish store stock
from the Warehouse, At that
time I meet Gail Store who
was also an employee of
discovery channel store, she
was a very nice and friendly
person, every time I delivered
At the store we would talk,
one day As I entered the
store this guy made a
racial remark, I ask someone
did he work for our store
they said yes and also
gave me his name which
was Richard Eckert, I

I WANTED to say something back to him as far as what did you say or are you talking to me, but I said NO because this guy don't even know me, so I went on to do my work, but he kept on saying things, like NIGGER this and NIGGER that, words that made me feel uncomfortable. So I walked away with the other workers that came to the store with me, we discuss his behavior in the company truck among ourselfs and stated that we needed to talk to a MANAGER about him, but we never did, we just let it go, than every time (we) us WAREHOUSE WORKERS came to the store to replenish stock he (Richard Eckart) would have something NEGATIVE to say about the BLACK RACE, we would not talk with him because we knew that

12

III

A long as we've been going down to the store to drop off stock he (Richard) would make racist remarks, so we never talk to him other then Good Morning or Good evening whatever time of day it was. One day when we came down to the discovery channel store he (Richard) had an argument with worker Gail store, I don't know what it was about, but he made remarks about her Religion, he called her the B- word, he was very mean to her, but she never said a word back to him, she just walked away, I never heard Ms store talk negative about him or anyone else, I truly belive that Ms store was discrim—inated against and Mangment did not do a thing about it, Mangment knew about it and did nothing, Mr Eckart himself

13

stated that he called ms stone
the B----- word, but
mangment did not take action,
they were just as much
wrong as mr Eclant, something
should have been done long
ago about this matter, ms
gail stone was discriminated
against because of her race
and he religious beliefs.

Diane L. Farley
DIANE L. FARLEY
302-396-3034

CURTIS OLIVER
Notary Public, State of Maryland
My Commission Expires Aug. 30, 2006

14

7/12/01

To Whom it May Concern
I Diane Perkins Worked
at Discovery Channel Warehouse
Jan 19, 1998 — Feb 4, 2000
located at 3355-V St NE.
Washington, during my
employment I made daily
visits to the Discovery Channel
store which is located at
601-F street NW. To make
deliveries, On sevrel visits
I had the Opportunity To
talk with Mr. Richard Eckert,
during Our Conversation Mr.-
Richard always had negative
Comments On everything
including Comments On racial
slurs Concerning One in
perticular Ms Gail Store,
talking about her religious
belifes, and Classify her as
a Crazy B1 - - - . , this has
Occured On numerious occasions,
I had to discontinue my
Conversations with him, → over

15-

Mr. Richard Eckert because
I felt that he was prejudice
toward Ms Store.



Thanks
Dixie A. Perkins

If further information is
Needed, feel free to Contact
me at → Hm - 202-396-3034
        Wk - 202-942-2050
        Cell - 202-320-5525

16

August 14, 1998

To Whom It May Concern:

Gail Boulware has volunteered at Bread for the City and Zacchaeus Free Clinic for 5 years. She is a very dedicated person, with genuine compassion for the clients served by our organization.  Ms. Boulware gets along well with staff and other volunteers, is cheerful and works diligently.

Weekly she contributes sixteen hours of her valuable time in our clothing department. Her smile is contagious and she is a true asset to us.  We rely on her to help carry out our mission to provide free food, clothing, medical care, legal counsel, social service assistance and nutrition/educational awareness to over 8000 needy residents of the Washington, D.C. area.

I have had the personal satisfaction of getting to know her and observe her work.  Her spirits are always high and she truly believes in what she does.  Ms. Boulware would be a vital part of any organization looking for those special people who don't mind sharing their time for the fight against poverty, hunger and other social injustices.

Sincerely,

Peggy Parker
Director, Community Relations



January 20, 1995

**To Whom It May Concern:**

Ms. Gail Boulware is a volunteer at Bread for the City, the largest food pantry in the Washington, D.C. area. Over 300 clients, monthly, are provided free food, clothing, and public benefit assistance.

On an annual basis between 80,000 and 125,000 articles of clothing are distributed. Gail volunteers in the clothing department. She is a cheerful, hard-working young woman. She meets and greets clients with patience and a smile.

We depend on loyal volunteers who understand our mission. Gail comes in faithfully and treats clients with dignity and respect. She gets along well with staff, and is a great asset to our organization.

Sincerely,

Peggy Parker
Assistant Director